# EXHIBIT S

NATIONAL CENTER FOR
URBAN AND INDUSTRIAL HEALTH
1014 EAST CENTRAL PARKWAY
CINCINNATI, OHIO 45202

30 July 1968

REFER TO:

Vice-Admiral R.B. Brown
Chief, Bureau of Medicine and Surgery
Navy Department
Potomac Annex
23rd East Street, N.W.
Washington, D.C. 20390

Dear Admiral Brown:

As you know the Occupational Health Program of the U.S. Public Health Service has been very active in gathering environmental and medical data on the occupational hazards of asbestos. One of our grantees, Dr. Irving Selikoff of New York University, has recently completed a study of non-insulation shipyard workers' exposure to asbestos. Dr. Selikoff reports he has some very interesting data and has requested that we arrange an informal meeting with your Department and the U.S. Department of Labor to discuss his findings.

My Assistant Chief, Mr. Stanley Reno, discussed the possibilities of a meeting on August 29, 1968, with Lt. Cdr. Barboo of your staff; who suggested that we formally request that a small meeting be held at 23rd and Constitution, Building 7, on 29 August 1968. The meeting would probably consist of about six people; including Dr. Selikoff, Dr. Lewis Cralley of the Occupational Health Program, a representative of the U.S. Department of Labor, myself and appropriate members of your staff. The time and other details of the meeting can be arranged between Lt. Cdr. Barboo and Mr. Reno providing this proposal is satisfactory to you.

We are looking forward to a meeting with your staff and feel that an exchange of information will be of mutual benefit to all concerned.

Sincerely yours,

Murray C. Brown, Med. Dir., USPHS
Chief, Occupational Health Program

B 300137

# EXHIBIT T

732                LCDR S. H. BARBOO, MSC, USN            5 Dec. 1968   5 Dec. 1968

73

                                                          Vice Admiral
                                                          E. B. BROWN

    Newspaper articles appearing on shipyard asbestos workers

        Admiral Brown telephoned to related information he had received at the CNO's
Conference of this date concerning Admiral Faby's (ComNavShips) inquiries concern-
ing articles appearing in the Washington Post and The New York Times. According
to Admiral Brown, the articles have put the Navy in adverse publicity in that
Doctor I. J. Salikoff of Mount Sinai Hospital, through the news media, stated that
he has warned the Navy and other Federal departments of his findings relating to
the unusual incidence of asbestosis among shipyard asbestos workers.  The newspaper
articles stated that the Federal agencies including the Navy have not publicized
the hazards.  Admiral Brown requested a complete background search and medical
thinking on the subject of asbestosis; and a conference concerning this matter is
to be held at his office at some time on 6 December.  Admiral Brown wants a
defense for why the naval shipyards were not alerted to the unusual hazards
associated with asbestos and desires to know that control measures are being
utilized.

    6 December 1968

        On this date, a meeting was held with the Surgeon General, VADM R. B. Brown,
MC, USN; CAPT M. E. Kronenwebel, MC, USN; and LCDR S. H. Barboo, MSC, USN.
VADM Brown was briefed on the medical content of a meeting of representatives of
participating agencies held at BUMED on 29 August 1968; and was appraised of the
current policies and control measures and research concerning asbestos exposure
concerning Navy employees.  VADM Brown requested that a brief letter containing
this information be drafted for his signature to the Secretary of the Navy.

    17/18/68

    Assistant Chief for Research and Military Medical Specialties

FILE M & S GENERAL                    B 300148

# EXHIBIT U

73

Captain W. E. Rosenwinkel, MC, USN-6 Dec. 1963

Mr. E. Cherebrier
NSRC-4161001

Asbestos hazard to shipyard employees

The following information was furnished to Mr. Cherebrier for inclusion in a
statement to be issued by Rear Admiral J. J. Stilwell, Shipyard Management
Directorate:

The United States Navy is well aware of the hazards of asbestos to its
employees engaged in ship construction and ship repair at naval shipyards.
Hazard control measures implemented by the shipyard medical departments and
safety divisions are in accordance with accepted standards of industrial hygiene
practices in the United States. Stringent efforts are directed at keeping
the concentration of airborne asbestos dust below the level recommended by
the American Conference of Governmental Industrial Hygienists. An energetic
periodic physical examination program insures the health of personnel exposed
to this hazard.

For more than two years, the Naval Ship Systems Command and the Commander
of the Boston Naval Shipyard have been cooperating within a prominent investigator
in a study whose ultimate goal is to define safe working conditions with
respect to airborne asbestos. Upon the development of further objective, well
founded recommendation for the control of this hazard, the Naval Ship Systems
Command, in cooperation with the Bureau of Medicine and Surgery, will take
the necessary steps to implement them at naval shipyards and all naval activities.

6 December 1963

Assistant Chief for Research and Military Medical Specialties

FILE M & S OFFICE                                  68426

# EXHIBIT V

UNIFORM LABELING PROGRAM - NAVY
9/24/56

WK Navy 5106

Case 1:11-cv-00406-LEK-RLP Document 8-20 Filed 06/30/11 Page 2 of 45 PageID
Case 2:12-cv-03013-SVW-PJW Document 128-20 Filed 02/11/13 Page 9 of 60 Page ID
#:3900

DEPARTMENT OF THE NAVY SECNAV 6260.1*
Office of the Secretary BUMED-7231-bar
Washington 25, D. C. 24 September 1956

SECNAV INSTRUCTION 6260.1*

From: Secretary of the Navy
To: Chief of Naval Material
Chief of Naval Operations
Chief of Naval Personnel
Chief of Naval Research
Chief, Bureau of Aeronautics
Chief, Bureau of Medicine and Surgery
Chief, Bureau of Ordnance
Chief, Bureau of Ships
Chief, Bureau of Supplies and Accounts
Chief, Bureau of Yards and Docks
Commandant, U. S. Marine Corps
Commander, Military Sea Transportation Service

Subj: Uniform labeling program for hazardous industrial chemicals
and materials

Encl: (1) Markings and Designs of Labels
(2) Tentative Label Classification Guide
(3) Elements of a Labeling Program

1. Purpose. The purpose of this Instruction is to standardize
on labeling requirements for hazardous chemical products during
the usage stage, and to provide selective labels which will con-
tain pertinent information designed to warn users of the poten-
tial dangers involved.

2. Scope. This Instruction applies to the labeling of all
hazardous materials throughout the Naval Establishment wherever
distribution of hazardous chemicals and materials is made to the
actual consumer (shop, office, or unit). It applies to materials
received from any supply source, provided the material is intended
for ultimate use at the local activity. In this regard it refers
to labeling of the original container as well as any other con-
tainer to which the material may subsequently be transferred.
This Instruction is not intended to govern:

a. The type of labels to be affixed by the manufacturer.
(These are governed by State and Federal laws and regulations
depending on the nature of the material and whether the shipment
is interstate or intrastate. In addition, most major manufacturers
of chemicals abide by the "Warning Labels Guide" published by the
Manufacturing Chemists' Association.)

Case 1:11-cv-00400-EGS-RLP   Document 8-20   Filed 06/30/11   Page 3 of 45   PageID
Case 2:12-cv-03013-SVW-PJW   Document 123-22   Filed 02/11/13   Page 10 of 60   Page ID
#:3901

SECNAVINST 5100.3  
24 September 1956                                          OFFICE OF THE SECRETARY

b.  The type of labels to be affixed to containers of chemicals or drugs used, or dispensed, by medical department pharmacies.

c.  Those chemicals used by clinical or chemical laboratories, where small quantities of the chemicals are to be used as reagents by trained personnel who are familiar with the potential hazards involved.  (The excepted laboratories will be those designated by the various bureaus, offices, and Marine Corps.)

d.  The labeling of explosives, gasolines, and fuels, and compressed gases.  (These are adequately covered by current instructions.)

3.  **Background.**  The rapid development of new chemical products and the introduction of new chemical processes make it mandatory that precautionary measures be taken during the handling of toxic and dangerous chemicals.  Warning labels affixed to containers of hazardous chemicals are one of the most practical means of accomplishing this objective.  This Instruction is based on a composite of the procedures recommended by the Manufacturing Chemists' Association, the International Labor Organization, the American Conference of Governmental Industrial Hygienists, the Atomic Energy Commission, and the labeling programs presently in effect at the Naval Gun Factory, the Alameda Naval Air Station, and the Mare Island Naval Shipyard.

4.  **Action**

a.  **Navy Department Standardization Office.**  The Navy Department Standardization Office shall effect the assignment of a limited coordination military (Navy) project in connection with this Instruction to standardize the printed labels in respect to quality of paper, size, color, shape, insignia, wording, and design; quality of the glue; specifications for inks (including colors of inks); and other related matters.  Enclosure (1) summarizes the markings and designs for labels agreed upon by representatives of the bureaus and offices.

b.  **Bureau of Supplies and Accounts.**  The Bureau of Supplies and Accounts shall initiate procedures to have the necessary labels stocked as General Stores items for use by all naval activities.

c.  **The Technical Bureaus.**  The classification of hazardous chemicals and materials shall be accomplished through the joint efforts of the technical bureaus in that each Bureau shall be responsible for passing on those aspects, of any single item, which fall within its technical purview.

2

OFFICE OF THE SECRETARY

SECNAVINST 6260.3
24 September 1956

d. **Safety Precautions Board.** The Safety Precautions Board shall:

(1) Publish in Safety Precautions (OPNAV 34-F1) a "Label Classification Guide" listing the classification of hazardous chemicals and materials currently in use as determined by the appropriate technical bureau or office.

(2) Revise the "Label Classification Guide" in accordance with information reocurringly provided by the responsible technical bureaus and offices relative to the use of new chemicals and proprietary materials, deletions, and changes in classifications.

e. **Bureaus, Offices, and Marine Corps.** The bureaus, offices, and Marine Corps, shall initiate implementing instructions for use by activities under their management control upon completion of action required by paragraphs 4a, 4b, 4c, and 4d(1), above. Enclosure (3) is an outline of the "Elements of a Labeling Program" for guidance.

P. R. FOGLER

R. R. FOGLER
Assistant Secretary of the Navy (Material)

3

Enclosure (1)

SECNAVINST 5100.8
24 September 1956

## Markings and Designs of Labels

| Class | Background | Color of lettering | Shape of insert | Insignia |
|---|---|---|---|---|
| I. Fire hazard | Blue | Red | Pentagon | Flame |
| II. Toxic and fire hazard | Orange | Black | Square | Flame and skull |
| III. Toxic | Gray (dirty white) | Orange | Circle | Skull |
| IV. Poisonous | White | Red | Hexagon | Skull and crossbones |
| V. Corrosive | White | Black | Diamond | Hand |
| VI. Radiation hazard | Yellow | Purple | Square | Large 3-bladed propeller |

All labels shall be of two sizes; that is, 2½ inches square and 4 inches square.

Enclosure (1)

Enclosure (2)   SECNAVINST 5100.5
24 September 1956

### Tentative Label Classification Guide
#### August 1956

1. This label classification guide is to be used with the labeling procedure for hazardous chemicals and materials. It indicates the proper labels to be affixed on hazardous items in Federal Supply Classification Groups 34, 42, 59, 65, 67, 68, 75, 79, 80, and 93 with miscellaneous N, M, and Z cognizance items.

2. This guide is composed of the following sections:

   (a) INDEX:  Listed in Federal-Stock-Number sequence with cross reference to former Navy-Stock-Number, page where listed, and applicable label assigned.

   (b) ALPHABETIC LISTING:

   (c) APPENDIX:  Listed in former Navy-Stock-Number sequence with cross reference to Federal-Stock-Number, page where listed, and applicable label assigned.  The appendix is furnished as an additional conversion aid.

Enclosure (2)



SECNAVINST 4265.3
24 September 1956
Index

| FSR No. | Former No. | Page | Label |
|---|---|---|---|
| 5970-166-1692 | 052-V-1360-20 | 24 | I |
| -1694 | -1361-20 | 24 | I |
| -1696 | -1361-520 | 27 | I |
| -1697 | -1361-520 | 24 | I |
| -1701 | -1360-10 | 24 | I |
| 5970-295-7111 | 052-C-660-1060 | 25 | I |
| 6505-180-9987 | 051-5-3457-250 | 25 | IV |
| 6505-274-6712 | 051-5-751-200 | 15 | I |
| 6505-299-1102 | 051-5-555 | 15 | III |
| -1035 | 051-5-730 | 22 | II |
| -1028 | 051-R-2338-100 | 12 | I |
| 6750-134-5455 | 051-R-1004 | 11 | IV |
| 6750-274-5169 | 051-R-2607 | 12 | IV |
| 6810-146-7520 | 051-S-1338-985 | 20/25 | I |
| 6810-174-1807 | -25 | 21 | TV&V |
| -1812 | 051-W-282 | 19 | TV&V |
| -1813 | -311 | 19 | I |
| -1815 | 051-W-712-20 | 11 | KW |
| -1818 | -2580-100 | 13 | KW |
| -1819 | 052-C-440-751 | 21/25 | I |
| -1820 | -2000 | 26 | I |
| -5581 | 053-3-3205 | 26 | III |
| 6810-104-4794 | 051-T-5751 | 11 | I |
| -5795 | -219 | 11 | I |
| -5796 | -220 | 11 | I |
| -3799 | 051-G-775 | 26 | III |
| -4000 | 051-T-5758 | 26 | III |
| 6810-191-3984 | 051-G-765 | 12 | I |
| 6810-222-2373 | 051-4-1935 | | |

| FSR No. | Former No. | Page | Label |
|---|---|---|---|
| 3432-255-1574 | 051-R-675 | 17 | III |
| -1575 | -677 | 17 | III |
| -1576 | -680 | 17 | III |
| 4210-221-5855 | -354 | 17 | III |
| -9367 | -355 | 17 | III |
| -9873 | -356 | 16/17 | V |
| -9882 | 051-G-1015-20 | 16/17 | III |
| 4210-289-1540 | -75 | 11/14 | III |
| 5350-181-5826 | 051-G-4530 | 11/14 | III |
| -5827 | -1535 | 11/14 | I |
| -5828 | -1540 | 11 | III |
| -5829 | -1545 | 14 | III |
| -5855 | 051-W-491-300 | 14 | III |
| -6856 | -100 | 27 | I |
| -6857 | -500 | 26 | I |
| -6858 | 051-G-1528 | 14 | I |
| 5350-191-9776 | 051-G-1595-1500 | 26 | I |
| 5350-193-7222 | -2500 | 26 | I |
| -9225 | 052-V-1100 | 27 | I |
| 5970-161-1232 | -1100 | 27 | I |
| 5970-166-1675 | -1105 | 27 | I |
| -1676 | -1115 | 27 | I |
| -1617 | -1150 | 21 | I |
| -1618 | -1240 | 27 | I |
| -1619 | -1255 | 27 | I |
| -1680 | -1260 | 27 | I |
| -1681 | -1305 | 27 | I |
| -1682 | -1345 | 27 | I |
| -1683 | -1350 | 27 | I |
| -1684 | -1350 | 27 | I |
| -1690 | -2215 | 12 | I |
| -1691 | -1360-10 | 12 | I |

Enclosure (2)

2

Index

10

SECNAVINST 6260.6
24 September 1956

| FSN No. | Former No. | Page | Label | | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|---|
| | | | | | 6810-238-8115 | 051-C-452 | 13 | 14V |
| | | | | | 6810-240-2216 | 051-S-5963 | 25/26 | V |
| | | | | | -2119 | 051-S-5021-500 | 25 | III |
| | | | | | -2121 | -3336 | 25 | V |
| | | | | | 6810-242-1768 | 051-1-335-40 | 19 | I |
| | | | | | 6810-243-1124 | 051-S-1050 | 25 | V |
| | | | | | -1435 | -1980 | 24/25 | V |
| | | | | | -1436 | 051-4-2387-650 | 19 | III |
| | | | | | 6810-244-1207 | -1203 | 19 | III |
| | | | | | -1209 | 19 | III |
| | | | | | -1210 | 19 | III |
| | | | | | -1211 | 19 | IV |
| | | | | | -7637 | 19 | III |
| | | | | | -7638 | 13 | III |
| | | | | | -7639 | 15 | IV |
| | | | | | 6810-244-3760 | 051-C-1570 | 15 | IV |
| | | | | | -3761 | -1575 | 13 | III |
| | | | | | 6810-246-6472 | 11 | III |
| | | | | | 6810-247-4310 | 052-P-11692 | 22 | III |
| | | | | | -4311 | -1700 | 22 | III |
| | | | | | -4313 | -11720 | 26 | V |
| | | | | | 6810-249-8038 | 051-T-1495 | 25 | 14V |
| | | | | | -7919 | -3299 | 25 | 14V |
| | | | | | 6810-251-7937 | 051-4-1504 | 13 | 14V |
| | | | | | -8007 | -1547 | 13 | 14V |
| | | | | | -8008 | 051-C-118 | 13 | 14V |
| | | | | | 6810-255-0471 | -154-10 | 13 | 14V |
| | | | | | -0472 | 051-1-326 | 19 | 14V |
| | | | | | -0474 | -329-60 | 19 | 14V |
| | | | | | -0478 | | | |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 6810-223-2376 | 051-4-1945 | 12 | I |
| -9643 | -2396 | 12 | V |
| -9645 | -950 | 11 | V |
| -9650 | -940-100 | 11 | V |
| -9651 | -940-110 | 11 | 14V |
| -9655 | -1145 | 11 | III |
| 6810-223-2723 | 051-4-267 | 11 | V |
| -2715 | 051-4-225 | 11 | V |
| 6810-227-1841 | 051-S-2080 | 28 | III |
| -1851 | 051-4-115-1 | 11 | V |
| 6810-230-3928 | 051-4-2390 | 13 | I |
| -3936 | -480 | 13 | I |
| -3937 | -285 | 13 | V |
| -1934 | -290 | 13 | V |
| -1951 | -284 | 22 | V |
| 6810-233-1714 | 051-P-1217 | 24 | I |
| -1725 | -1200 | 11 | V |
| 6810-236-5665 | 051-S-2056-50 | 11 | V |
| -5666 | 051-4-940-120 | 11 | V |
| -5670 | -926 | 11 | I |
| -5671 | -1301-25 | 11 | 14V |
| -5672 | -1154 | 13 | V |
| -5677 | -1007 | 12 | V |
| -5678 | -2297 | 13 | II |
| 6810-238-7702 | 051-B-230-50 | 13 | IV |
| -5680 | 051-C-532 | 13 | 14V |
| -5681 | -1971 | 13 | I |
| -5683 | 051-4-1154-50 | 19 | III |
| -5689 | 051-M-364 | 19 | I |

Index                                3                          Enclosure (2)

5700.8
SECNAVINST 6260.3
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| G 6810-461-3937 | 051-4-1235 | 11 | IV |
| -3938 | 051-4-716-940 | 11 | I4V |
| -3939 | -450 | 11 | I4V |
| -6707 | 051-C-1118-100 | 25 | III |
| -6734 | 051-S-3021-577 | 22 | III4N |
| -6711 | 051-F-1766 | 22 | V |
| -6722 | -1559 | 11 | I4V |
| -6723 | 051-4-1298 | 11 | I4V |
| -6724 | -2560 | 11 | I4V |
| -6726 | -1561 | 11 | V |
| -6725 | -1562-7 | 11 | V |
| -9015 | 051-7-1459-20 | 24/25 | V |
| -9025 | 051-S-2001-20 | 19 | III |
| -9061 | 051-H-120 | 26 | III |
| G 6810-470-6210 | 051-H-115 | 19 | III |
| -9984 | 051-7-1459-200 | 26 | V |
| -9984 | 051-H-384-800 | 20/25 | V |
| -9985 | -385 | 20/25 | V |
| G 6810-275-1215 | 051-1-197-5 | 11 | I4NV |
| -6011 | 051-H-075-59 | 12 | I4NV |
| G 6810-281-2003 | 051-C-770-59 | 25 | III |
| W 6810-281-2005 | -875 | 25 | I |
| -2006 | | 26 | V |
| G 6810-281-2020 | 052-S-3261-500 | 10/24 | I |
| -2036 | -2333 | 23 | I |
| -2037 | 052-B-121-160 | 21 | I |
| -2038 | -104 | 24 | I |
| -2039 | -102 | 25 | I |
| -2305 | 051-S-2060 | 25 | IV |
| -2306 | -3063 | 11 | IV |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| G 6810-281-2686 | 051-S-1128-15 | 25 | III4V |
| -2761 | 052-K-85 | 25 | III |
| -2762 | -75 | 25 | III |
| -2763 | -75-50 | 23 | III |
| W 6810-281-2764 | | 23 | I4NV |
| G 6810-281-2765 | 051-F-2750 | 22 | III |
| 6850-281-1193 | 052-1-293 | 24 | I |
| G 6810-281-2194 | 052-B-125 | 24 | V |
| -2020 | 051-1-2640-125 | 24 | III |
| -3576 | 052-B-A25-55 | 24 | III |
| -3517 | | 19 | III |
| -4247 | 051-1-329 | 19 | III |
| -4928 | 051-4-350 | 26 | V |
| -6939 | 052-7-180 | 26 | V |
| -6940 | -185 | 22 | III4V |
| -7469 | 051-4-1813-25 | 22 | III |
| -7418 | 052-7-015 | 22 | III |
| -9519 | 052-D-45-50 | 22 | V |
| -9827 | 052-7-1863 | 22 | I4V |
| G 6810-282-9703 | 051-H-176-500 | 23 | IV |
| -9704 | 051-2-135 | 19 | III |
| G 6810-285-1322 | 052-F-9000 | 19 | III |
| -1323 | 052-1-1185 | 19 | I |
| -2142 | 051-4-1965 | 19 | V |
| -3134 | 051-N-826-50 | 13/22 | M |
| -3450 | -881-130 | 19 | III |
| G 6810-290-0017 | 051-F-360-25 | 19 | III |
| -0018 | 051-M-432 | 25 | III |
| -3835 | -840 | 25 | III |
| -3836 | 051-S-3299-15 | | |
| | 051-4-2557-15 | | |

Enclosure (2)

4

Index

SECNAVINST 5100.8
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 6810-290-3840 | 051-1-4-1972 | 12 | I |
| -3810 | 051-1-1745 | 22 | IV |
| -4170 | 052-S-3128-10 | 25 | III/4W |
| -4165 | 052-1-1100-13 | 27 | II |
| -4166 | -100 | 27 | II |
| -4167 | -200 | 22 | III/4W |
| 6810-291-0637 | 051-1-1763 | 22 | IV |
| -8191 | 052-X-850 | 17 | IV |
| -3392 | -860 | 17 | I |
| 6810-243-8513 | 051-J-127 | 18 | III |
| 6810-174-1810 | -157-500 | 18 | II |
| 6810-227-1224 | -167-137 | 18 | III |
| 6810-210-2123 | 051-S-1170 | 10/25 | IV |
| -2510 | 051-J-157-600 | 18 | III |
| 6810-242-1221 | -5 | 18 | III |
| 6810-216-6132 | -356-55 | 21 | IV |
| 6810-252-0530 | 051-R-359-10 | 17 | IV |
| -3000 | 051-J-155-175 | 17 | IV |
| -3022 | -167-133 | 17 | III |
| 6810-260-1266 | -357-410 | 26/2A | III |
| 6810-261-6604 | 051-2-590 | 21 | IV |
| -6685 | 051-C-410 | 26 | III |
| -6692 | 051-S-4840 | 26 | II/I |
| -6693 | 051-1-157-75 | 17 | III |
| -5943 | 051-1-155-355 | 17 | III |
| 6810-270-8262 | -171 | 17 | III |
| 6810-274-5435 | -165 | 18 | III |
| -2590 | 051-S-4839-800 | 24 | IV |
| -2058 | | | |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 6840-281-3462 | 051-1-157-138 | 12 | III |
| -4242 | 051-S-3339 | 24/25 | IV |
| 6840-285-2447 | 051-1-157-295 | 18 | III |
| -4337 | -155-1225 | 18 | IV |
| -4315 | -171-135 | 18 | IV |
| -7092 | 051-2-585 | 25 | II |
| 6850-249-8018 | -8019 | 25 | I |
| -8020 | | 25 | I |
| 6850-250-2626 | 051-W-127 | 27 | V |
| -2627 | -100 | 27 | V |
| 6850-255-0438 | 051-1-137 | 27 | I |
| -0440 | -110 | 14/25 | V |
| 6850-269-9817 | 051-S-1568-140 | 15 | II |
| 6850-270-8858 | 051-S-1605-200 | 22 | II |
| 6850-274-5202 | 051-R-250 | 15 | III |
| -5420 | 051-S-1586-44 | 15 | II |
| 6850-275-1219 | -1608-1225 | 22 | I |
| -5988 | 051-1-128-25 | 22 | II |
| 6850-281-2026 | -550 | 22 | III |
| -2779 | 051-S-1691-55 | 24 | III |
| -3042 | 051-S-1557-16 | 14 | III |
| -3043 | -10 | 14 | V |
| -3044 | -44 | 25 | V |
| -4162 | 051-S-1616 | 12 | III |
| 6850-282-9098 | 052-C-3956-477 | 12 | V |
| 6850-285-4314 | 051-F-160-135 | 17 | III |
| -4357 | 051-C-1311-242 | 18 | IV |
| -3004 | -1551-15 | 20 | III |
| -4595 | 051-S-4595 | 20 | III |
| 6850-286-1346 | 051-C-1561-56 | 14 | III |

Index

5

Enclosure (2)

SECNAVINST 5210.8
24 September 1956

5.06 ᵈ

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| G 6850-290-3861 | 051-C-2567-48 | 11 | III |
| -3863 | -2569-185 | 11 | II |
| -3101 | 051-4-98-1250 | 13 | III |
| G 7510-249-8017 | 051-C-1128 | 16 | II |
| G 2510-272-9800 | 051-D-437 | 14 | > |
| G 7930-129-0607 | 051-C-1614-955 | 14 | > |
| G 7930-231-2998 | -1738 | 24 | IV |
| -2999 | -1733 | 24 | > |
| -3000 | -1734 | 24 | > |
| G 7930-252-0509 | 051-C-1569-30 | 24 | > |
| G 7930-267-4929 | -1749 | 26 | III |
| G 8010-160-5787 | 052-E-580 | 26 | III |
| -5792 | -590 | 28 | III |
| W 8010-160-5794 | | 23 | III |
| -5795 | | 23 | III |
| G 8010-160-5800 | 052-E-410 | 26 | I |
| -5832 | 052-W-3040 | 27 | II |
| -5856 | -315 | 27 | I |
| G 8010-161-5728 | 052-4-2040-3 | 27 | II |
| -7282 | 052-4-2110 | 17 | > |
| -7819 | 052-4-2050-2 | 21 | > |
| -7424 | 052-4-1415-75 | 21 | II |
| -7425 | 052-4-2040-80 | 21 | II |
| G 8010-165-1464 | 052-W-1115 | 15 | II |
| -1420 | -2130 | 25 | II |
| -1423 | -2230 | 25 | Z |
| -1424 | -2920 | 25 | Z |
| -1424 | -2755 | 25 | Z |
| -1425 | -2780 | 25 | Z |
| -1426 | -2600 | 25 | Z |
| -1481 | -2355 | 25 | Z |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| G 8010-165-1429 | 052-S-2360 | 25 | I |
| -1430 | -1732 | 25 | I |
| -1432 | 052-4-3062 | 27 | III |
| -1447 | 052-B-415 | 27 | I |
| -1761 | 052-4-1900 | 27 | L |
| -1762 | -2115-10 | 18 | II |
| -1763 | -2600 | 18 | II |
| -1780 | -2200 | 27 | II |
| -1781 | 052-D-511 | 16 | III |
| -1784 | -560 | 14 | II |
| -1785 | 052-L-1200 | 16 | III |
| -1786 | 052-D-513-55 | 16 | III |
| -1788 | -512 | 16 | III |
| -1792 | -55 | 26 | II |
| -1793 | | 26 | II |
| W 8010-165-5583 | 052-T-455 | 26 | II |
| G 8010-165-5584 | -587-5 | 27 | II |
| -5585 | 052-4-2336 | 14 | L |
| -4611 | 052-J-665 | 14 | I |
| -4613 | -976-20 | 18 | II |
| -4616 | -1005-265 | 18 | II |
| -4621 | -976-187 | 18 | II |
| -4623 | -957-55 | 18 | II |
| -4624 | -935 | 18 | II |
| -4626 | -999 | 18 | II |
| -4627 | -984-115 | 18 | II |
| -4628 | -984-180 | 18 | II |
| -4630 | -976-165 | 18 | I |
| -4632 | -954-260 | 18 | II |
| -4635 | -976-40 | 18 | II |

Enclosure (2)    6    Index

5700.8

SECNAVINST 5000.1
24 September 1955

| FSN No. | Former No. | Page | Label | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|
| 8010-165-6136 | 052-1-976-85 | 18 | II | 8010-243-0963 | 052-P-515 | 18 | I |
| -5137 | -982-50 | 18 | II | 8010-244-0702 | 052-P-11150 | 22 | III |
| -6139 | -976-255 | 19 | II | -5791 | -5914 | 22 | III |
| -6140 | -982-5 | 19 | II | -5792 | -5915 | 23 | I |
| -6141 | -5 | 19 | II | -5793 | -6510 | 23 | II |
| -8557 | 052-P-20635-2 | 23 | II | -5794 | -6540 | 23 | II |
| -8558 | -20621 | 23 | II | 8010-246-6013 | | 26 | III |
| -8559 | -20670 | 23 | II | 8010-246-4405 | 052-1-925 | 26 | III |
| -8561 | -50 | 23 | II | 8010-247-1494 | 052-3-1000 | 22 | III |
| -8566 | -5347 | 23 | I | -1509 | 052-3-11290 | 22 | IV |
| -8568 | -5052h-160 | 23 | I | -7331 | -12030 | 22 | III |
| -8569 | -5375 | 23 | I | -7310 | -12650 | 22 | III |
| -8570 | -5377 | 23 | II | -7334 | -11080 | 22 | III |
| -8572 | 0080-80-100 | 27 | II | -7335 | -2676a-25 | 22 | III |
| -8573 | -310 | 27 | I | -7351 | -39990-25 | 22 | III |
| -8621 | 052-1-1680 | 27 | I | -7358 | -100 | 22 | III |
| 8010-166-1689 | -2859-975 | 27 | II | -8099 | | 22 | III |
| -8673 | -2862 | 18 | II | -7722 | -12920 | 22 | III |
| -8674 | 052-1-930 | 18 | II | -8713 | -13615 | 22 | III |
| -8668 | -105 | 23 | III | -8723 | -20100 | 22 | III |
| -8689 | 052-P-20060 | 19 | II | -8119 | -11135 | 27 | I |
| 8010-169-7082 | -20665 | 19 | II | 8010-251-6900 | 052-1-1660-50 | 19 | III |
| -7083 | 052-1-979-43 | 19 | II | 8010-257-5383 | 052-L-962-65 | 19 | III |
| -951 | -551 | 22 | II | 8010-282-9172 | 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 | 23 | II |
| 8010-171-1504 | 052-P-212732 | 22 | III | 8310-283-4184 | 052-1-950 | 23 | III |
| 8010-221-1504 | -11368 | 25 | I | 8010-282-2139 | 052-3-80188-1010 | 23 | None |
| -1507 | -2617 | 21 | II | 8010-285-0396 | -5126 | 20 | II |
| -1656 | 052-C-2451 | | | -0508 | -11110 | 20 | III |
| 8010-234-5176 | 052-3-1679-950 | 21 | | 0010-285-4684 | 052-P-9135 | 21 | None |
| 8010-242-3086 | | 26 | | | | | |

SECNAVINST ~~4260-7~~ 5100.8
24 September 1956

| FSN No. | Former No. | Page | Label |
| --- | --- | --- | --- |
| 0 8010-285-4872 | 052-P-7845 | 21 | II |
| -4873 | -7850 | 21 | II |
| -4893 | -5270-94 | 21 | II |
| -4894 | -92 | 21 | II |
| -4898 | -7925 | 21 | II |
| -4899 | -7930 | 21 | II |
| -7013 | -5270-88 | 21 | II |
| -7014 | -90 | 21 | II |
| -7016 | -70 | 21 | II |
| -7019 | -85 | 21 | II |
| -7601 | -6550 | 20 | II |
| -8295 | 052-R-3252-2005 | 16 | II |
| -9320 | -3250-2010 | 16 | II |
| -9321 | -2110 | 16 | II |
| 0 8010-286-0588 | 052-P-9180 | 21 | None |
| -0589 | -9175-5 | 21 | None |
| -0590 | -9182 | 21 | None |
| -0591 | -9176-100 | 21 | None |
| -0592 | -105 | 21 | None |
| -0593 | -200 | 21 | None |
| -0594 | -9177-500 | 21 | None |
| -0595 | -9178 | 21 | None |
| -0596 | -9176-205 | 21 | None |
| -0597 | -9184-100 | 21 | None |
| -0598 | -9177-505 | 21 | None |
| -0599 | -9178-100 | 21 | None |
| -2860 | 052-R-310 | 23 | III |
| -2861 | -20 | 23 | III |
| -3177 | 052-P-6325 | 20 | II |
| -3943 | -4940 | 20 | II |
| -3944 | -4555 | 20 | II |

| FSN No. | Former No. | Page | Label |
| --- | --- | --- | --- |
| 0 8010-286-7721 | 052-P-8997 | 21 | None |
| -7722 | -8995 | 21 | None |
| -7830 | 052-R-3254-2115 | 16 | II |
| -7831 | 052-P-3240 | 21 | II |
| -7832 | 052-R-3256-2120 | 16 | II |
| -7833 | -3254-2015 | 16 | II |
| -7834 | 052-P-3372-150 | 21 | II |
| -7835 | -175 | 21 | II |
| -7840 | 052-R-3264-2020 | 16 | II |
| -7841 | -2120 | 16 | II |
| -8490 | 052-P-5217-335 | 20 | II |
| -8491 | -4925 | 20 | II |
| -8492 | -15 | 20 | II |
| -9081 | 052-R-3252-2015 | 16 | II |
| -9082 | 052-P-5270-265 | 20 | II |
| -9089 | 052-R-3258-2110 | 16 | II |
| -9090 | -3256-2020 | 16 | II |
| -9091 | 052-P-3245 | 21 | II |
| 0 8010-290-0373 | -20646-6500 | 23 | II |
| -0374 | -8700 | 23 | II |
| -1180 | 052-T-915 | 26 | II |
| -2858 | 052-P-5270-98 | 20 | II |
| -2859 | -96 | 20 | II |
| -2868 | 052-R-3266-2[illegible]0 | 16 | II |
| -2869 | -2110 | 16 | II |
| -2870 | -3258-2010 | 16 | II |
| -2871 | -3262-2015 | 16 | II |
| -2872 | -2115 | 16 | II |
| -2873 | -3260-2005 | 1[illegible] | II |
| -2874 | -2105 | 1[illegible] | II |
| -2875 | 052-P-3500 | 21 | II |

Enclosure (2)

Index

SECNAVINST 4660.1
24 September 1956

3700.8

| PSI No. | Former No. | Page | Label |
|---|---|---|---|
| G 8010-230-2075 | 052-A-3505 | 21 | II |
| -3752 | 052-A-A42 | 21 | II |
| -3753 | -A41-405 | 21 | None |
| -3869 | 052-A-9100 | 20 | II |
| -4049 | -3505 | 20 | II |
| -4050 | -3507 | 20 | II |
| -4247 | -2569 | 18 | II |
| -4058 | -378-5400 | 20 | II |
| -4159 | 052-L-918-785 | 20 | II |
| -4163 | 052-A-4218-120 | 20 | II |
| -4464 | 052-A-4516-550 | 20 | II |
| -4465 | -955 | 21 | II |
| -4643 | -522A-500 | 20 | II |
| -4647 | -3350 | 16 | III |
| -4648 | 052-A-A033-155 | 16 | III |
| -4665 | -240 | 17 | II |
| -4652 | 052-A-A179-510 | 20 | II |
| -4698 | 052-A-A170 | 20 | II |
|  | 052-A-A177-80 | 20 | II |
| G 8010-291-1040 | -2909-2510 | 20 | III |
| -4061 | -2515 | 20 | III |
| -4042 | -1286-210 | 20 | III |
| -4043 | -210 | 20 | II |
| -4044 | -110 | 20 | II |
| -4045 | -510 | 20 | II |
| -4065 | -1220 | 20 | II |
| -4058 | -1220 | 20 | II |
| -4069 |  | 22 | II |
| -5246 | -5561 | 22 | III |
| -5267 | -556 | 25 | III |
| G 8010-292-1127 | -20540 | 26 | I |
| G 8010-299-0211 | 052-A-310 |  |  |

| PSI No. | Former No. | Page | Label |
|---|---|---|---|
| G 8030-161-5714 | 052-C-2100 | 14 | III |
| G 8030-165-8559 | 052-B-20405 | 23 | III |
| -8577 | -20040-150 | 23 | Flew |
| G 8030-165-8868 | 052-C-11140 | 14 | II |
| G 8030-174-2588 | 052-C-2270-10 | 15 | II |
| -2589 | -50 | 15 | II |
| -3242 | -57500-55 | 15 | I |
| G 8030-221-1633 | -1577-100 | 14 | I |
| -1631 | -1517 | 15 | I |
| G 8030-224-9578 |  | 15 | I |
| G 8030-231-2344 | 052-C-3256-465 | 15 | I |
| W 8030-231-2317 |  | 15 | III |
| M 8030-241-2741 | 052-C-2028 | 23 | III |
| G 8030-243-0052 | 052-B-20730 | 23 | III |
| -0053 | -20760 | 23 | III |
| -0058 | -20710 | 15 | II |
| -0059 | -21050 | 15 | II |
| W 8030-241-1293 |  | 15 | II |
| -1294 |  | 15 | III |
| -1295 |  | 15 | III |
| -1296 |  | 15 | III |
| -1297 |  | 15 | III |
| -1298 |  | 15 | III |
| -1299 |  | 15 | I |
| -1300 |  | 15 | I |
| -1302 |  | 15 | II |
| -1304 |  | 15 | I |
| G 8030-451-5049 | 052-C-309L-125 | 15 | I |
| N 8030-452-4300 |  | 15 | I |
| -4301 |  | 21 | I |

Index

9

5 /16 9

SECNAVINST 6260v1
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| a 8040-273-8697 | 052-C-1566-100 | 12 | III |
|  | -8701 | 12 | III |
|  | -200 | 12 | III |
| -8706 | --- | 12 | I |
| -8707 | -720 | 12 | I |
| -8708 | -725 | 12 | I |
| -8709 | -726 | 12 | L |
| -8710 | -727 | 12 | I |
| -8712 | -746 | 12 | II |
| -8716 | -747 | 12 | II |
| -8717 | -1566-750 | 13 | III |
| -8718 | -255 | 13 | II |
|  | -1680-477 | 13 | III |
| a 8010-281-2723 | -200 | 13 | II |
| a 8010-285-1571 | 052-A-85-925 | 13 | III |
| a 8010-290-713 | 052-C-1565 | 13 | III |
| a 8010-356-6811 | -590 | 13 | II |
| c 9390-264-0918 | 051-A-351 | 11 | III |
| c 9390-290-5069 | -350-100 | 11 | III |

| Standard Navy Stock No. | Page | Label |
|---|---|---|
| 251-A-1330 | 13 | v |
| N51-M-827 | 19 | III |
| N52-C-61-500 | 13 | III |
| -666-955 | 13 | III |
| -665-52 | 13 | III |
| -825 | 13 | I |
| -1110 | 13 | II |
| -1162-615 | 13 | II |
| -1553-50 | 15 | II |
| -3097-35 | 15 | II |
| 272-C-563-5980 | 26 | III |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| N 8030-255-1450 |  | 15 | III |
| -1451 |  | 15 | III |
| a 8030-264-1184 | 051-A-4613-500 | 22 | IV |
| -1637 | 052-C-4215-250 | 25 | IV |
| a 8030-275-0093 | -2250-5 | 14 | II |
| -1054 |  | 14 | A |
| -2121 | -4098-40 | 14 | v |
| -2122 | -10 | 14 | II |
| a 8030-281-2347 | -3456-20 | 27 | IIAV |
| -2727 | 052-A-1083-20 | 27 | III |
| -2716 | -50 | 15 | IIAV |
| -2720 | 052-C-3093-135 | 15 | IIAV |
| -2721 | -139 | 15 | III |
| -2724 | 052-A-1085 | 27 | III |
| -2728 | 052-C-3154 | 15 | III |
| -3817 | -316A | 15 | III |
| -3818 |  | 15 | III |
| -1277 | -2100-50 | 15 | III |
| -1862 | 052-A-2061A-550 | 11 | II |
| a 8030-285-1975 | 052-A-2261 | 12 | III |
| -3916 | -2280 | 12 | I |
| a 8030-290-5517 | 052-S-210-60 | 12 | I |
| a 8030-291-0966 | -240-5 | 12 | IIAV |
| -0967 | -35 | 12 | III |
| -0968 | -18 | 12 | III |
| -9149 | -12 | 12 | III |
| a 8030-369-5054 | 052-C-1060 | 13 | III |
| a 8010-266-7125 | -68-750 | 15 | III |
| -7126 | -728-260 | 15 | III |
| -7127 | -1295-75 | 15 | III |
| -7129 | -1295 | 15 | III |
| -7130 | -1296-100 | 15 | III |
| -7131 | -1315 | 15 | III |

Alphabetic Listing     SECNAVINST 6860.3
24 September 1956

—A—

| Description | Stock No. | Label |
|---|---|---|
| **ABRASIVE** | | |
| Polishing Compound | G 5350-184-5826 | III |
| | -5827 | III |
| | -5828 | III |
| | -5829 | III |
| | -191-9776 | III |
| Vapor blast | -184-6256 | III |
| | -6257 | III |
| | -6258 | III |
| | | |
| **ACETONE** | | |
| Technical | G 6810-184-4795 | I |
| | -4796 | I |
| | -223-2735 | I |
| | | |
| **ACID** | | |
| Acetic, glacial, technical | G 6810-275-1225 | V |
| Chromic | | |
| (Chromium Trioxide Technical) | -174-1218 | I&V |
| | -264-3935 | I&V |
| | -3939 | I&V |
| | | |
| Hydrochloric, Technical | -222-9645 | V |
| (Muriatic) | -9660 | V |
| | -9661 | V |
| | -236-5665 | V |
| | -5666 | V |
| | -5671 | V |
| Hydrofluoric, Technical | -222-9655 | I&V |
| Nitric, Technical | -236-5670 | I&V |
| | -5683 | I&V |
| Oxalic, Dihydrate, technical | -264-3937 | IV |
| Phosphoric, Ortho, technical | -236-5667 | V |
| | -251-6722 | V |
| Sulfuric, technical | -146-7520 | I&V |
| | -251-9007 | I&V |
| | -8008 | I&V |
| | -264-6723 | I&V |
| | -6724 | I&V |
| | -6725 | I&V |
| | -6726 | I&V |
| | -290-2826 | I&V |

Alphabetic Listing          11          Enclosure (2)

5150.8

SECNAVINST 5060.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **ADHESIVE** | | |
| Assembly gluing of laminates | G 6040-273-8701 | III |
| | -8702 | III |
| | -285-1571 | III |
| Buoyancy Material | -273-8718 | II |
| Cotton Brattice Cloth | -266-7426 | I |
| Diving Outfit | -7430 | I&IV |
| Duck, Leather, Buna-N and Plastics | -273-8697 | II |
| Fibrous Glass Installation | -8706 | I |
| | -8707 | I |
| | -8708 | I |
| | -8709 | I |
| | -8710 | I |
| | -8711 | I |
| Mastic floor covering to cement | -266-7425 | I |
| Neoprene Covered Cloth | -290-7113 | II |
| Photographers and Artists | -266-7429 | I&IV |
| Rubber Emergency Repair | -7427 | I&IV |
| Synthetic | | |
| Rubber to Rubber | -7431 | III |
| Rubber to Steel | -273-8716 | II |
| | -8717 | II |
| | | |
| ALBUMIN, solution | G 6810-281-7469 | III&IV |
| | | |
| **ALCOHOL** | | |
| n-Butyl technical | -6928 | II |
| Denatured | -222-2373 | I |
| | -2374 | I |
| Ethyl, technical | -285-2442 | I |
| | -290-1540 | I |
| Methanol, technical (Methyl) | -275-6010 | I&IV |
| | -6011 | I&IV |
| | | |
| **AMMONIUM** | | |
| Dichromate | | |
| Photographic | G 6750-274-5169 | II&V |
| Phosphoric acid | G 6850-282-9698 | V |
| Hydroxide | | |
| Aqua Ammonia | G 6810-222-9643 | V |
| | -290-3926 | V |
| | -236-5572 | V |
| Technical | | |
| Lithographic | -281-3020 | V |

5100.8

SECNAVINST 6260.9
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| AMMONIUM (Cont.) | | |
| Reagent ........ | G 6810-243-4436 | V |
| | Z 51-4-2390 | V |
| Nitrate Technical | G 6810-174-1819 | I |
| ASPHALTUM Lithographic | G 6850-281-2793 | II |
| | | |
| -B- | | |
| | | |
| BARIUM HYDROXIDE OCTAHYDRATE technical | G 6810-236-5677 | III |
| | | |
| BENZENE technical (Benzol) | W 6810-245-6472 | I&IV |
| | -281-2764 | I&IV |
| | | |
| -C- | | |
| | | |
| CALCIUM | | |
| Carbide technical | G 6810-230-3935 | I |
| | -3936 | I |
| | -3937 | I |
| | -230-3938 | I |
| Hydroxide technical | -174-1820 | V |
| Hypochlorite technical | -238-8115 | II&V |
| | -255-0471 | II&V |
| | -0472 | II&V |
| Phosphide, technical | -236-5675 | II |
| | | |
| CARBON | | |
| Dioxide Absorption Fluid | G 6810-285-7086 | V |
| Dioxide Absorption Shells | G 6850-290-8101 | V |
| Tetrachloride, technical | G 6810-184-4799 | III |
| | -191-3964 | III |
| | -223-2723 | III |
| | -281-2003 | III |
| | | |
| CEMENT | | |
| Electronic equipment | N52-C-1110 | II |
| Film | G 8040-356-5841 | II |
| Leather Belt | -281-2723 | I |
| Liquid | | |
| Form "A" gasket | N52-C-684-955 | II |
| Gasket | -686-52 | II |
| | -325 | II |
| General purpose | -64-500 | II |
| Rubber gasket | -1112-675 | II |
| Plastikon | -1553-50 | I |

Alphabetic Listing                    13                    Enclosure (2)

5108.8

SECNAVINST 6260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| AMMONIUM (Cont.) | | |
| Reagent | G 6810-243-4436 | V |
| | Z 51-A-2390 | V |
| Nitrate Technical | G 6810-174-1819 | I |
| ASPHALTUM lithographic | G 6850-281-2793 | II |

-B-

| BARIUM HYDROXIDE OCTAHYDRATE technical | G 6810-236-5677 | III |
| BENZINE technical (Benzol) | W 6810-216-6472 | I&IV |
| | -281-2764 | I&IV |

-C-

| CALCIUM | | |
| Carbide technical | G 6810-230-3935 | I |
| | -3936 | I |
| | -3937 | I |
| | -230-3938 | I |
| Hydroxide technical | -174-1820 | V |
| Hypochlorite technical | -238-8115 | II&V |
| | -255-0471 | II&V |
| | -0472 | II&V |
| Phosphide, technical | -236-5678 | II |
| CARBON | | |
| Dioxide Absorption Fluid | G 6810-285-7086 | V |
| Dioxide Absorption Shells | G 6850-290-8101 | V |
| Tetrachloride, technical | G 6810-184-4799 | III |
| | -191-3964 | III |
| | -223-2723 | III |
| | -281-2003 | III |
| CEMENT | | |
| Electronic equipment | N52-C-1110 | II |
| Film | G 8010-356-5841 | II |
| Leather Belt | -281-2723 | I |
| Liquid | | |
| Form "A" gasket | N52-C-684-955 | II |
| Gasket | -685-52 | II |
| | -325 | II |
| General purpose | -64-500 | II |
| Rubber gasket | -1142-675 | II |
| Plastikon | -1553-50 | I |

Alphabetic Listing               11               Enclosure (2)

SECNAVINST 6840-3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| CHARGES Fire Extinguisher | G 4210-223-9882 | III |
|  | -259-1540 | V |
|  |  |  |
| CHLOROFORM | G 6810-264-6707 | III |
|  |  |  |
| CHROME CAKE | G 5350-193-7222 | III |
|  | -7225 | III |
|  |  |  |
| CLEANERS |  |  |
| Electrolytic Metal | G 6850-285-4314 | V |
| Instrument-Watch Solution | -270-8258 | I |
| Rifle Bore Liquid | -285-4314 | V |
| Scouring, Powder | G 7930-129-0807 | V |
| Silicate-Soap Metal | G 6850-269-9817 | V |
| Toilet Bowl | G 7930-267-4929 | V |
| Type | G 7510-249-8017 | III |
|  |  |  |
| COATINGS |  |  |
| Bituminous |  |  |
| Emulsion for Ballast Tanks | G 8030-161-5714 | III |
|  | -281-4277 | III |
| Metal | -275-8121 | V |
|  | -8122 | V |
| Waterproof for Wood | -286-3976 | II |
| Plastic |  |  |
| Acrylic, Protective | G 8010-290-6159 | II |
| Spray type, Strippable | G 8030-166-2808 | II |
|  | -275-8093 | II |
|  | -8094 | II |
|  | -286-3975 | II |
| Sealer, Underbody | -221-1833 | I |
|  | -1834 | I |
|  |  |  |
| COMPOUND |  |  |
| Abrasive polishing | G 5350-184-5826 | III |
|  | -5827 | III |
|  | -5828 | III |
|  | -5829 | III |
|  | -191-9776 | III |
| Antifreeze | G 6850-285-4757 | III |
| Bakepan glazing (Grease substitute) | -274-5420 | I |
| Boiler, Liquid | -290-3863 | II |
| Carbon removing | -281-3042 | III |
|  | -3043 | III |
|  | -3044 | III |
|  | -286-7306 | III |
|  | -290-3861 | III |

Enclosure (2)                    14                Alphabetic Listing

| Description | Stock No. | Label |
|---|---|---|
| COMPOUND (Cont.) | | |
| Caulking | | |
| Wooden Hull seams | G 8030-241-2741 | I |
| Metal enclosures | -238-2788 | III |
| Corrosion Preventative | -251-5049 | I |
| Non Oxidizing | W 8030-255-4450 | III |
| | -4451 | III |
| Thin film, | | |
| Hard film | -244-1299 | II |
| | -1300 | II |
| | -1302 | II |
| Soft film | -1295 | II |
| | -1297 | II |
| | -1296 | II |
| Water displacing soft film | -1293 | II |
| | -1294 | II |
| | -1296 | II |
| Corrosion Removing | G 6850-275-1219 | V |
| Cyanide, Heat treating | G 6810-216-3760 | IV |
| | -3761 | IV |
| Glyptal | W52-C-3097-25 | II |
| Insulating, Electrical | G 5970-295-7131 | V |
| Preservation | | |
| Hard film | W 8030-224-9578 | I |
| Soft film | -231-2347 | I |
| | -244-1304 | I |
| Preservative | | |
| Canvas | G 8030-281-2347 | II |
| Cotton Cloth | -2720 | II |
| | -2721 | II |
| Rust Arresting Temporary | -231-2344 | I |
| | -174-3242 | I |
| Sandblast Antirust Powder | G 6850-281-6942 | III |
| Sealing | | |
| Aerosol-type plastic | G 8030-264-3837 | II |
| Linoleum seam | -369-5054 | III |
| Polymer-Powder | -281-4302 | III |
| Oil stop | -3815 | III |
| Oil and water stop | -3817 | III |
| Smoothing Cement | G 8010-227-1698 | I |
| Vapor barrier | G 8030-174-2588 | II |
| | -2589 | II |
| CUPROUS CYANIDE TECHNICAL | G 6810-236-5681 | IV |

5760-8
SECNAVINST 440073
24 September 1956

—D—

| Description | Stock No. | Label |
|---|---|---|
| DRIERS | | |
| Cobalt Naphthenate | G 8010-165-4783 | II |
| | -4781 | II |
| Lead and Manganese | -4784 | II |
| Lead and Manganese | -4792 | II |
| | -4793 | II |
| Manganese Linoleate | -4785 | III |
| Manganese Naphthenate | -4788 | II |
| DUPLICATING FLUID (Direct Process) | G 7510-272-9800 | II |

—Z—

ENAMEL

Note: All Enamels will bear Label No. I
except those in the following categories:

| | Stock No. | Label |
|---|---|---|
| Chlorinated Rubber-based | G 8010-285-8295 | II |
| | -9320 | II |
| | -9321 | II |
| | -286-7830 | II |
| | -7832 | II |
| | -7833 | II |
| | -7840 | II |
| | -7841 | II |
| | -9081 | II |
| | -9089 | II |
| | -9090 | II |
| | -290-2868 | II |
| | -2869 | II |
| | -2870 | II |
| | -2871 | II |
| | -2872 | II |
| | -2873 | II |
| | -2874 | II |
| Semigloss for drums and metals | | |
| Black | -6647 | II |
| Olive-drab | -6648 | II |

—F—

| | Stock No. | Label |
|---|---|---|
| FILLER WOOD | | |
| Paste | G 8010-243-0963 | I |
| Plastic | -262-9172 | I |

Enclosure (2)                16                Alphabetic Listing

SECNAV INST 4410.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| FILTER AIDS (Diatomaceous Silica) | | |
| Chemically treated | G 9390-290-5089 | III |
| Untreated | -264-0918 | III |
| | | |
| FIRE EXTINGUISHER CHARGES | | |
| Anti-freeze | G 4210-223-9882 | III |
| | -9866 | III |
| Liquid | -9667 | III |
| | -9873 | III |
| Soda Acid | -254-1540 | V |
| | | |
| FLUX WELDING | | |
| Aluminum and Aluminum Alloy | G 3432-255-4574 | III |
| | -4575 | III |
| | -4576 | III |
| | | |
| FORMALDEHYDE SOLUTION MF | | |
| Paint Ingredient | G 6810-291-8391 | IV |
| | -8392 | IV |
| Photographic | G 6505-274-6732 | IV |
| | -299-1415 | IV |
| | | |
| -G- | | |
| | | |
| GOLD SIZE (Varnish) | G 8010-290-6665 | II |
| | | |
| -H- | | |
| | | |
| HYDROGEN PEROXIDE | | |
| Technical (30%) | G 6810-282-9703 | I&V |
| | | |
| -I- | | |
| | | |
| INDICATORS | | |
| Corrosion Control | G 6820-243-8513 | I |
| | | |
| INHIBITION, PICKLING CHEMICAL | | |
| Foaming liquid | G 6850-255-0438 | V |
| Non-foaming liquid | -0440 | V |
| | | |
| INSECTICIDES | | |
| Chlordane | | |
| Concentrate | G 6840-270-8262 | II |
| Solution (2%) | -252-0530 | II |
| | | |
| DDT | | |
| Dusting Powder | | |
| Delousing | G 6840-274-5415 | III |

| Alphabetic Listing | 17 | Enclosure (2) |
|---|---|---|

SECNAVINST 6250-3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **INSECTICIDES (Cont.)** | | |
| Insect | G 6810-240-2540 | III |
| | -252-1002 | III |
| Emulsion Concentrate | -246-6432 | III |
| and Lindane | -285-4357 | IV |
| Powder | | |
| Concentrate | -242-4221 | III |
| | -4222 | III |
| Water Dispersible (75% DDT) | -264-6692 | III |
| Solution | | |
| Airplane spray and fog | -281-1462 | III |
| Shore use only | -174-1610 | II |
| Spray | -281-1990 | III |
| | -285-2447 | III |
| Dieldrin | -264-9043 | IAIV |
| Lead Arsenate | -285-4315 | IV |
| Lime Sulfate | -227-1264 | III |
| Lindane | -252-9000 | IAIV |
| Nicotine Sulfate Solution | -264-6693 | IV |
| Sodium Arsenate Solution | -261-2030 | IV |
| Sodium Fluoride | -240-2123 | IV |
| **LACQUER** | | |
| Brushing | | |
| Battery Deck Canvas Covers | G 8010-165-4763 | II |
| Copper and Brass | -165-1688 | II |
| | -1689 | II |
| Spraying | | |
| Acid Resisting | -1700 | II |
| | -290-6158 | II |
| General Purpose | | |
| Clear | -165-6111 | II |
| Pigmented | -6113 | II |
| | -6116 | II |
| | -6121 | II |
| | -6123 | II |
| | -6124 | II |
| | -6126 | II |
| | -6127 | II |
| | -6128 | II |
| | -6130 | II |
| | -6132 | II |
| | -6135 | II |
| | -6136 | II |
| | -6137 | II |

21

57008

SECNAVINST 6640.1
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| LACQUER (Cont.) | | |
| Pigmented (Cont.) | G 8010-165-6139 | II |
| | -6140 | II |
| | -6141 | II |
| | -169-7088 | II |
| | -171-1504 | II |
| | -257-5383 | II |
| LAUNDRY SOUR | G 7930-252-0509 | IV |
| LEAD ACETATE | G 6810-285-1323 | III |
| LIME CHLORINATED | -242-4768 | IAV |
| | -255-0474 | IAV |
| | -0476 | IAV |
| | -281-4247 | IAV |
| | —K— | |
| MERCURY | G 6810-285-3434 | III |
| | -3450 | III |
| | -290-0017 | III |
| | -0018 | III |
| | H 51-K-827 | III |
| | —N— | |
| NAPHTHA | | |
| Aromatic, Petroleum | M 6810-244-7637 | II |
| | -7658 | IV |
| | -7659 | III |
| Coal tar | -1207 | II |
| | -1208 | II |
| | -1209 | II |
| | -1210 | II |
| | -1211 | I |
| Petroleum Precipitation | -232-7702 | I |
| NAPHTHALENE | G 6810-270-6213 | III |
| | -264-5061 | III |
| NICKEL | | |
| Ammonium Sulfate | G 6810-174-1814 | III |
| Chloride | -1815 | III |
| Sulfate | -236-5689 | III |

Alphabetic Listing                    19                    Enclosure (2)

5100.8

SECNAVINST 6240.1
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| LACQUER (Cont.) | | |
| Pigmented (Cont.) | G 8010-165-6139 | II |
| | -6140 | II |
| | -6141 | II |
| | -169-7068 | II |
| | -171-1504 | II |
| | -257-5383 | II |
| LAUNDRY SOUR | G 7930-252-0509 | IV |
| LEAD ACETATE | G 6810-285-1323 | III |
| LIME CHLORINATED | -242-4768 | I&V |
| | -255-0474 | I&V |
| | -0476 | I&V |
| | -281-4247 | I&V |
| MERCURY | G 6810-285-3434 | III |
| | -3450 | III |
| | -290-0017 | III |
| | -0018 | III |
| | H 51-A-827 | II |
| NAPHTHA | | |
| Aromatic, Petroleum | W 6810-244-7637 | II |
| | -7638 | IV |
| | -7639 | III |
| Coal tar | -1207 | II |
| | -1208 | II |
| | -1209 | II |
| | -1210 | II |
| | -1211 | II |
| Petroleum Precipitation | -238-7702 | I |
| NAPHTHALENE | G 6810-270-6218 | III |
| | -264-9061 | III |
| NICKEL | | |
| Ammonium Sulfate | G 6810-174-1514 | III |
| Chloride | -1515 | III |
| Sulfate | -236-5667 | III |

Alphabetic Listing                    19                    Enclosure (2)

5100.8

SECNAVINST 4260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| NITER CAKE | G 6810-270-9984 | V |
| | -9985 | V |

-O-

| | | |
|---|---|---|
| OFFSET MASTER SOLUTION | G 6850-285-8004 | V |

-P-

PAINT

NOTE: All Paints will bear Label No. I
except those in the following catagories:

| | | |
|---|---|---|
| Anti-fouling | | |
| Cold plastic | G 8010-290-8698 | II |
| | -291-5266 | II |
| | -5267 | II |
| Hot plastic shipbottom | -285-7601 | II |
| Natural Rubber | -286-4177 | II |
| Vinyl | -290-4247 | II |
| | -6552 | II |
| | -6546 | II |
| Anti-sweat Fire-Retardant | | |
| Exterior | | |
| Alkyd, Hospital Ship | -283-0396 | II |
| Alkyd, Naval Shipboard Use | -285-8258 | II |
| Full Gloss, General Purpose | -290-4049 | II |
| | -4050 | II |
| | -6543 | II |
| | -6644 | II |
| Shore Use, Exterior | -271-1060 | III |
| | -1061 | III |
| Full Gloss, Shore Use | -286-8490 | II |
| Phenolic, Submarine use | -3943 | II |
| | -3944 | II |
| Rubber, Solvent type | -291-1062 | II |
| | -1063 | II |
| | -1064 | II |
| | -1065 | II |
| | -1066 | II |
| | -1068 | II |
| | -1069 | II |
| Semi-gloss, Shore use | -285-8491 | II |
| | -8492 | II |
| Vinyl-alkyd, Shipboard use | -290-2858 | II |
| | -2859 | II |
| | -286-9062 | II |

Enclosure (2)          20          Alphabetic Listing

SECNAVINST 5100.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **PAINT (Cont.)** | | |
| Vinyl-Alkyd, Submarine use | G 8010-285-7013 | II |
| | -7014 | II |
| | -7016 | II |
| | -7019 | II |
| | -4893 | II |
| | -4894 | II |
| Interior, fire-retardant | -286-7833 | II |
| | -7834 | II |
| | -7835 | II |
| | -9091 | II |
| | -290-2875 | II |
| | -2876 | II |
| Stripping | -285-4872 | II |
| | -4898 | II |
| | -4899 | II |
| | -4873 | II |
| Zinc dust | -290-6645 | II |

**Note:** The following paints require no labeling of any kind:

| | | |
|---|---|---|
| Water Base | | |
| Paste | G 8010-282-2621 | Not Req'd |
| | -285-4668 | Not Req'd |
| | -286-0588 | Not Req'd |
| | -0589 | Not Req'd |
| | -0590 | Not Req'd |
| | -0591 | Not Req'd |
| | -0592 | Not Req'd |
| | -0593 | Not Req'd |
| | -0594 | Not Req'd |
| | -0595 | Not Req'd |
| | -0596 | Not Req'd |
| | -0597 | Not Req'd |
| | -0598 | Not Req'd |
| | -0599 | Not Req'd |
| Portland Cement | -286-7721 | Not Req'd |
| | -7722 | Not Req'd |
| White pigment | -290-3869 | Not Req'd |
| PARAFORMALDEHYDE FLAKE | G 6810-285-1322 | III |
| PHENOL, TECHNICAL (Carbolic Acid) | G 6810-174-1812 | IV&V |
| | -1813 | IV&V |

5760.4

SECNAVINST 6260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **PHOTOGRAPHIC CHEMICALS** | | |
| Deep Etch Lacquer Solution | G 6850-275-5988 | II |
| Deep Etch Shellac Solution | -281-2779 | I |
| Plate Etch Solution | -4162 | V |
| Zinc Plate Deep Etch Solution | -2026 | V |
| | | |
| **PIGMENT** | | |
| Antimony, Oxide Dry | G 8010-247-5713 | III |
| Chrome Green Dry | -283-0508 | III |
| | -247-8719 | III |
| Chrome Green Paste | -4335 | II |
| Chrome Orange Dry | -227-1507 | III |
| Chrome Yellow (Medium) Dry | -244-0702 | III |
| Chromium Oxide Dry | -247-4309 | III |
| Diatomaceous Silica Dry | -6709 | III |
| Litharge Dry | G 6810-244-4310 | III |
| | -4311 | III |
| | -4313 | III |
| Mercuric Oxide, Dry | G 8010-247-4314 | IV |
| Red Lead Grade B Dry | -4318 | III |
| Red Lead Grade C Dry | -227-1504 | III |
| White Lead Basic Carbonate Paste | -247-4351 | II |
| | -4352 | IX |
| White Lead Basic Carbonate Dry | -8712 | III |
| Zinc Chromate Insoluble Dry | -227-1696 | III |
| Zinc Dust Dry | -247-4321 | III |
| Zinc Yellow (regular) dry | -247-4324 | III |
| | | |
| **POTASSIUM** | | |
| Cyanide ACS | G 6810-290-3881 | IV |
| Dichromate Technical | | |
| Metal Pickling | -291-0637 | III&V |
| Photographic | -264-6717 | III&V |
| Ferricyanide Photographic | G 6750-174-5455 | IV |
| Hydroxide | | |
| Lithium Solution (Electrolyte) | G 6850-274-5202 | V |
| Solution (CO2 Absorption) | G 6810-285-7066 | V |
| Technical (Caustic Potash) | -230-3951 | V |
| | -3953 | V |
| | -281-9827 | V |
| Permanganate USP | G 6505-299-1428 | I |
| | | |
| **PRESERVATION-SOLUTION CONCENTRATE** | | |
| Sonar Sea Chest | G 8030-264-1184 | IV |

SECNAVINST 4940.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **PRIMERS** | | |
| Alkyd-Resin Steel | G 8010-165-8558 | II |
| Anti-corrosive Shipbottom | -244-5793 | I |
| | -5794 | I |
| Asphalt | G 8030-165-8559 | II |
| Dark Green Metal | G 8010-169-7082 | II |
| | -7083 | II |
| Exterior Wood | -165-8566 | II |
| Interior Wall Primer-Sealer | -8569 | I |
| | -8570 | I |
| Lacquer-Resisting Synthetic | -292-1127 | II |
| Maintenance Exterior | -165-8573 | II |
| | -8574 | II |
| | -281-7399 | II |
| Pretreatment Coating for Metals | G 8030-165-8577 | II&V |
| Red Lead - Linseed Oil | G 8010-244-5791 | II |
| | -5792 | II |
| Synthetic Metal and Wood | -161-5713 | II |
| | -7125 | II |
| Undercoat for Wood Decks | -165-8568 | II |
| Vinyl, Red Lead | -290-0373 | II |
| Vinyl, Zinc Chromate | -0374 | II |
| Zinc, Chromate | -161-7419 | II |
| | -165-8557 | II |
| Zinc, Dust-Zinc Oxide | -8560 | II |
| | -8561 | II |
| **PUTTY** | G 8030-243-0952 | III |
| | -0953 | III |
| | -0959 | I |
| | -0958 | III |
| **PYRIDINE TECHNICAL** | G 6810-281-2765 | II |

-2-

| Description | Stock No. | Label |
|---|---|---|
| **REMOVER** | | |
| Fingerprint | W 8030-252-5300 | I |
| | -5301 | I |
| Paint and Varnish | G 8010-160-5300 | III |
| | -165-4447 | III |
| | -256-2860 | III |
| | -2861 | III |
| **RESIN** | | |
| Solutions | G 6810-281-2036 | I |
| | -2037 | I |

Alphabetic Listing          23                    Enclosure (2)

SECNAVINST 4250.3
24 September 1956

-7-

| Description | Stock No. | Label |
|---|---|---|
| TAR, COAL | G 6810-281-6939 | V |
|  | -6940 | V |
| TETRACHLOROETHANE | G 6810-264-9015 | IV |
| TETRACHLOROETHYLENE | G 6810-270-9982 | III |
| TETRASODIUM PYROPHOSPHATE | G 6810-249-5038 | V |
| THINNER | 252-T-563-9960 | II |
| Dipentene | G 8810-281-9519 | II |
| Dope and Lacquer | G 8010-160-5787 | II |
|  | G 8010-160-5792 | II |
| Paint, Mineral Spirits | W 8010-242-2066 | II |
|  | -246-6113 | II |
|  | -6116 | II |
|  | -165-5585 | II |
| Strippable Plastic Coating Compound | G 8010-160-5794 | II |
| Synthetic Resin Enamel | -5795 | II |
|  | -165-5583 | II |
|  | G 8010-165-5584 | II |
| TOLUENE (TOLUOL) | W 6810-281-2005 | II |
|  | -2006 | II |
| TRICHLOROETHYLENE | G 6810-184-4774 | III |
|  | -4800 | III |
| TRICRESYL PHOSPHATE | G 6810-281-7478 | III |
| TRISODIUM PHOSPHATE | G 6810-240-2116 |  |
| TURPENTINE | G 8010-266-6445 | II |
|  | -281-1104 | II |
|  | -290-1100 | II |

-8-

| | | |
|---|---|---|
| VARNISH | | |
| Asphalt | G 8010-160-5856 | I |
|  | -299-0214 | I |
| Electrical Insulating | | |
| General Purpose | G 5970-166-1675 | I |
|  | -1676 | I |
|  | -1677 | I |
|  | -1578 | I |

22

Enclosure (2)        26        Alphabetic Listing

5100-?

SECNAVINST 5100.7
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| VARNISH (Cont.) | | |
| Electrical Insulating | | |
| General Purpose (Cont.) | G 5970-166-1679 | I |
| | -1680 | I |
| | -1681 | I |
| | -1682 | I |
| | -1683 | I |
| | -1684 | I |
| | -1690 | I |
| | 161-7232 | I |
| High Temperature | 166-1691 | I |
| | -1696 | I |
| Interior | G 8010-161-7124 | I |
| | -165-4404 | I |
| | -4420 | I |
| Phenolic | | |
| General Purpose | -166-1659 | II |
| | -234-5176 | II |
| | -251-6960 | II |
| Motorboat | -166-1673 | I |
| | -1674 | I |
| Shellac cut | | |
| Bleached | -165-4761 | I |
| | -4762 | I |
| Orange | -161-7278 | I |
| | -166-4765 | I |
| | -6073 | I |
| Spar Oleoresinous | -160-5332 | I |
| | -165-4432 | I |
| | | |
| -V- | | |
| WATER TREATMENT COMPOUND | G 6850-250-2626 | ? |
| | -2527 | V |
| WOOD PRESERVATIVE COMPOUNDS | G 8030-281-2717 | I, V |
| | -2723 | II |
| | -2718 | II, V |
| | | |
| -X- | | |
| XYLENE (XYLOL) | G 6810-290-4165 | II |
| | -4166 | II |
| | -4167 | II |

Alphabetic Listing          27          Enclosure (2)

OPNAVINST 6340-3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **DDC** | | |
| Granule | G 6810-282-9704 | IV |
| Dust | -227-1851 | III |
| Phosphide | G 6840-260-1266 | III |

Case 2:12-cv-03001-GW-PJW Document 128-20 Filed 08/11/13 Page 41 of 60 Page ID #:3963

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G51-4-1613-25 | G 6850-281-7469 | 12 | IIIaV |
| -1936 | G 6810-222-2378 | 12 | I |
| -1945 | -2374 | 12 | I |
| -1966 | -286-2442 | 12 | I |
| -1972 | -290-3840 | 12 | V |
| -2387-650 | -243-4636 | 12 | V |
| -2390 | -290-3826 | 12 | V |
| 251-1-2300 | G 8810-222-9445 | 12 | V |
| G51-4-2358 | -286-6472 | 12 | V |
| -2357 | G 6760-274-6168 | 12 | V |
| -2607 | G 6810-281-3080 | 13 | V |
| -2540-185 | -174-1819 | 13 | V |
| -2650-100 | -236-3477 | 13 | V |
| G51-1-231-60 | -230-3936 | 13 | V |
| G51-0-280 | -3938 | 13 | V |
| -284 | -3934 | 13 | V |
| -285 | -3957 | 24 | IV |
| -250 | G 6840-664-4664 | 13 | IAV |
| -11 | G 6810-174-1820 | 13 | IAV |
| -440-75 | -255-0471 | 13 | IAV |
| -44 | -236-6118 | 13 | IAV |
| -45 | -255-0472 | 13 | IAV |
| -454-10 | -236-6678 | 13 | IAV |
| -532 | -225-2725 | 13 | IAV |
| -747 | -184-4709 | 13 | III |
| -775 | -281-2005 | 13 | III |
| -775-60 | -191-3984 | 13 | III |
| -765 | G 4210-222-9882 | 14/17 | III |
| -1035-20 | -289-1540 | 14/17 | III |
| -1035-75 | G 8810-286-6707 | 14 | III |
| -1145-100 | | 14 | III |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G51-4-97-300 | G 6560-184-0258 | 11 | III |
| -400 | -6257 | 11 | III |
| -500 | -4268 | 11 | V |
| -98-1350 | G 6850-290-4101 | 11 | V |
| -219 | G 6810-184-4795 | 11 | I |
| -210 | -4726 | 11 | I |
| -215 | -225-2715 | 11 | IAV |
| -397-5 | -275-1215 | 11 | IAV |
| -714-940 | -264-3959 | 11 | IAV |
| -960 | -3939 | 11 | V |
| -732-10 | -174-1818 | 11 | V |
| -535- | -236-5646 | 11 | V |
| -940-100 | -281-9640 | 11 | V |
| -210 | -8041 | 11 | V |
| -180 | -286-5585 | 11 | IAV |
| -860 | -282-0648 | 11 | IAV |
| -2007 | -234-5871 | 11 | IAV |
| -1145 | -222-1055 | 11 | IV |
| -1184 | -236-5870 | 11 | V |
| -50 | -5685 | 11 | V |
| -1236 | -264-2923 | 11 | IAV |
| -1238 | -236-5587 | 11 | IAV |
| -1308-25 | -146-7080 | 11 | IAV |
| -1453 | -290-3888 | 11 | IAV |
| -1557-15 | -264-6755 | 11 | IAV |
| -1453 | -4724 | 11 | IAV |
| -1680 | -4728 | 11 | IAV |
| -1681 | -4726 | 11 | IAV |
| -1668-7 | -261-6058 | 11 | IAV |
| -1587 | -4007 | 11 | IAV |
| -1664 | | 11 | IAV |

73364

SECNAVINST 6260.3
24 September 1956

| Former No. | FSN No. | Pkg | Label | | Former No. | FSN No. | Pkg | Label |
|---|---|---|---|---|---|---|---|---|
| | | | | | 051-V-476 | G 3432-255-4574 | 17 | III |
| | | | | | -477 | -4574 | 17 | III |
| | | | | | -480 | -4576 | 17 | III |
| | | | | | -730 | G 4505-289-1415 | 17 | III |
| | | | | | -751-200 | -274-6732 | 18 | V |
| | | | | | -760-135 | G 5850-282-9858 | 17 | V |
| | | | | | -H-176-63D | G 5810-282-9703 | 17 | V |
| | | | | | -I-127 | G 5820-245-6511 | 13 | V |
| | | | | | -137 | G 5850-255-0138 | 13 | IV |
| | | | | | -140 | -0440 | 13 | V |
| | | | | | -166-355 | G 6600-270-4402 | 18 | III |
| | | | | | -375 | -255-0550 | 18 | III |
| | | | | | -1325 | -230-4307 | 18 | III |
| | | | | | -156-16 | G 6810-245-4432 | 18 | III |
| | | | | | -157-5 | G 6810-245-4221 | 18 | III |
| | | | | | -25 | -4222 | 18 | III |
| | | | | | -75 | -244-4053 | 18 | III |
| | | | | | -128 | -281-5442 | 18 | III |
| | | | | | -395 | -285-4447 | 18 | III |
| | | | | | -400 | -174-1810 | 18 | III |
| | | | | | -500 | -240-4640 | 18 | III |
| | | | | | -510 | -283-5002 | 18 | III |
| | | | | | -1326 | -284-0043 | 18 | III |
| | | | | | -136 | -283-1900 | 18 | III |
| | | | | | -147-133 | -258-2000 | 18 | III |
| | | | | | -157 | -227-1264 | 18 | III |
| | | | | | -145 | -214-0695 | 17 | III |
| | | | | | | -174-0416 | 17 | III |
| | | | | | -171 | -255-4315 | 17 | IAF |
| | | | | | -136 | G 6810-255-0474 | 19 | IAF |
| | | | | | -L-526 | -281-4147 | 19 | IAF |
| | | | | | -530 | | | |

| Former No. | FSN No. | Pkg | Label |
|---|---|---|---|
| 051-G-1513-242 | G 6650-286-4514 | 14 | V |
| -1328 | G 7610-249-8017 | 14 | III |
| -1528 | G 5350-191-9778 | 11/14 | III |
| -1630 | -184-6825 | 11/14 | III |
| -1655 | -6027 | 11/14 | III |
| -1540 | -6428 | 11/14 | III |
| -1545 | -6429 | 11/14 | III |
| -1644-15 | G 6550-286-4767 | 14 | III |
| -1567-40 | -281-5043 | 14 | III |
| -1687-44 | -6044 | 14 | III |
| -48 | -6042 | 14 | III |
| -54 | -286-7505 | 14 | III |
| -64 | -282-3661 | 14 | III |
| | -289-6817 | 14 | V |
| -1604-160 | G 7930-287-4929 | 14 | III |
| -1542-30 | -283-220-3863 | 14 | IV |
| -486 | G 6810-246-3790 | 14 | I |
| -1570 | -3781 | 14 | III |
| -1575 | G 6660-274-5470 | 14 | V |
| -1646-54 | G 5350-193-7228 | 14 | III |
| -1595-1500 | -7225 | 14 | IV |
| -2500 | G 6650-276-1218 | 14 | III |
| -1600-1226 | G 7930-128-0407 | 14 | III |
| -1414-965 | G 6810-255-5681 | 15 | III |
| -1971 | G 7610-272-9800 | 18 | III |
| -D-837 | G 6850-290-5049 | 17 | IAIV |
| -F-550-450 | -244-0914 | 17 | V |
| -551 | G 4310-225-0268 | 17 | III |
| -554 | -9057 | 17 | III |
| -555 | | 17 | III |
| -556 | -8873 | 17 | V |
| -550-45 | G 6810-285-7006 | 19 | V |

Enclosure (2)　　　　30　　　　Appendix

SECNAVINST 5203.1
24 September 1956

| Former No. | FSM No. | Page | Label | Former No. | FSM No. | Page | Label |
|---|---|---|---|---|---|---|---|
| G51-L-13R-50 | Q 6810-265-0476 | 19 | IAV | G51-S-1050 | Q 6810-243-4454 | 24 | IV |
| -535-10 | -242-4768 | 19 | IAV | -1750 | Q 7910-253-2953 | 24 | V |
| -423-250 | Q 585A-275-5568 | 22 | V | -1702 | -2999 | 24 | V |
| -550 | -281-2028 | 22 | III | -1754 | -3000 | 24 | V |
| -M-925-130 | Q 6810-285-5162 | 19 | III | -1900 | Q 6810-243-4458 | 24/25 | V |
| -565-60 | -3454 | 19 | III | -2000 | -174-5551 | 24/25 | V |
| G51-M-017 | | 19 | III | -2001-20 | -264-9025 | 24/25 | V |
| G51-M-031 | Q 6810-260-0017 | 19 | III | -2056-50 | -233-1714 | 24 | V |
| -652 | -0018 | 12 | IAIV | -100 | -1716 | 24 | V |
| -675-50 | -275-6010 | 12 | IBIV | -2080 | -227-1865 | 25 | V |
| -678 | -6011 | 19 | III | -2551 | -261-2050 | 15/24 | IV |
| -M-116 | -270-5218 | 19 | III | -5021-500 | -240-2119 | 25 | III |
| -120 | -265-9081 | 19 | III | -577 | -264-8914 | 25 | III |
| -282 | -174-1814 | 19 | III | -5080 | -281-2305 | 25 | III |
| -311 | -1818 | 19 | III | -5085 | -2308 | 25 | IIIAF |
| -36A | -285-5439 | 20/25 | V | -5128-10 | -290-4170 | 25 | IIIAF |
| -264-900 | -270-9084 | 26/25 | IV | -15 | -281-2885 | 25 | IIIAF |
| -106 | -3985 | 22 | V | -5170 | Q 6840-240-2125 | 15/25 | IV |
| -M-1240 | -230-3953 | 22 | V | -5261-500 | Q 6810-281-2020 | 25 | V |
| -1247 | -230-3951 | 22 | IV | -5265 | -174-5536 | 25 | V |
| -1416 | -280-3951 | 22 | V | -5299 | -281-7929 | 25 | IAV |
| -1765 | -291-0037 | 22 | V | -15 | -860-3835 | 25 | V |
| -1700 | -264-8917 | 22 | IIIAV | -50 | -281-7977 | 25 | III |
| -1614 | Q 6710-174-5455 | 22 | IIIAV | -5535 | -240-2111 | 25 | IAF |
| -1625 | Q 6810-261-9057 | 25 | I | -5536-995 | -174-1607 | 24/25 | IV |
| -5138-100 | Q 5050-250-2428 | 25 | IV | -5550 | Q 6840-281-4242 | 24/25 | V |
| -2015-100 | Q 6850-246-1166 | 22 | V | -5657-180 | Q 6605-260-9957 | 25 | V |
| -2750 | Q 6810-261-2708 | 25 | V | -1605 | -860-3802 | 25 | V |
| G51-R-250 | Q 6050-274-5203 | 24 | V | -1605-500 | Q 6850-270-2245 | 14/25 | V |
| -859-10 | Q 6810-246-9439 | 24 | V | -1655 | -285-9004 | 25 | IV |
| G61-M-1000 | Q 6910-281-5277 | 24 | III | -6918 | -281-4153 | 22 | V |

Appendix

31

Enclosure (1)

5730.9

SECNAVINST 6260.3
24 September 1956

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G52-C-720 | G 6040-272-4706 | 12 | I |
| -725 | -5707 | 12 | I |
| -726 | -5708 | 12 | I |
| -727 | -5709 | 12 | I |
| -728-260 | -265-7424 | 12 | I |
| -246 | -275-6710 | 12 | I |
| -747 | -5711 | 12 | I |
| -1060 | G 5050-569-6064 | 13 | III |
| M52-C-1110 |  | 13 | III |
| G52-C-1142-675 | G 6040-265-7429 | 13 | III |
| -1285-75 | -7427 | 12 | III |
| -1286-100 | -7430 | 12 | IATN |
| -1316 | -7431 | 13 | IATN |
| M52-C-1355-60 |  | 13 | III |
| G52-C-1556 | G 6040-290-7111 | 13 | II |
| -1566-100 | -275-8687 | 13 | II |
| -250 | -8718 | 13 | II |
| -745 | -8719 | 13 | V |
| -1677 | G 6040-421-1884 | 13 | II |
| -100 | -1885 | 14 | II |
| -1650 | G 6010-231-2698 | 14 | II |
| -1660-470 | -275-6731 | 14 | V |
| -4008-20 | G 6030-275-8131 | 14 | V |
| -30 | -8132 | 14 | V |
| -2100 | -161-6734 | 14 | III |
| -60 | -281-4877 | 14 | III |
| -2216-250 | -264-3567 | 14 | III |
| -2318-120 | G 6010-290-4369 | 14 | III |
| -2560-5 | G 5030-275-6035 | 14 | III |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G51-A-4603-50 | G 6850-231-2779 | 12 | I |
| -4740 | G 7930-252-0508 | 19/25 | IV |
| -4650-500 | G 6840-282-2058 | 14 | IV |
| -4540 | -244-6805 | 24 | IV |
| -7-4450-70 | G 6810-264-0015 | 25 | IV |
| -200 | -270-8382 | 26 | IV |
| -4405 | -240-5038 | 26 | III |
| -5701 | -184-4724 | 26 | V |
| -5712 | -4000 | 26/28 | V |
| -5643 | -240-5113 | 25/28 | V |
| -M-157 | G 5050-250-2638 | 27 | V |
| -100 | -2827 | 27 | III |
| -7-1446-1 | G 4810-227-1021 | 28 | III |
| -435 | -288-1093 | 14 | IV |
| -585 | G 8040-285-7625 | 14 | IV |
| -590 | -250-1895 | 34/35 | III |
| G52-A-485-500 | G 8040-273-8703 | 13 | III |
| -850 | -285-1571 | 13 | III |
| -260 | -273-8701 | 13 | III |
| -100 | G 6810-281-8823 | 13 | I |
| -293 | G 5855-281-2795 | 13 | I |
| G52-C-0M-73D | G 6040-285-7425 | 13 | I |
| M52-C-86-500 |  | 13 | L |
| G52-C-200 |  | 13 | V |
| -590 | G 8040-281-2733 | 13 | II |
| -400-1000 | -376-5641 | 13 | II |
| M52-C-684-205 | G 6970-295-7151 | 13 | II |
| -425-62 |  | 14 |  |
| -685 |  | 14 |  |

Enclosure (2)

11.

Appendix

Appendix

| Former No. | FSN No. | Page | Label |
| --- | --- | --- | --- |
| 062-C-2250-10 | G 4030-275-4064 | 14 | II |
| -2261 | -286-3975 | 14 | II |
| -2270-10 | -174-2568 | 15 | II |
| -60 | -2589 | 15 | II |
| -2280 | -280-3578 | 14 | II |
| -3085-25 | -241-2741 | 15 | I |
| -3093-135 | -281-2720 | 15 | II |
| -138 | -2721 | 15 | II |
| -3094-125 | -251-8049 | 15 | I |
| M52-C-3097-25 | | 15 | II |
| G52-C-3128 | G 4030-238-2708 | 15 | III |
| -3154 | -281-3017 | 15 | III |
| -3164 | -3818 | 15 | III |
| -3258-20 | -2347 | 15 | II |
| -3258-435 | -231-2344 | 15 | I |
| -3258-477 | G 4860-281-4042 | 15 | III |
| -57500-65 | G 8030-174-3242 | 15 | I |
| G52-D-45-80 | G 6810-281-9578 | 25 | II |
| -511 | G 8010-185-4780 | 18 | II |
| -55 | -4781 | 18 | II |
| -512 | -4792 | 16 | II |
| -55 | -4793 | 16 | II |
| -613-55 | -4786 | 18 | II |
| -660 | -4784 | 16 | II |
| G52-E-2250-2010 | -205-0320 | 15 | II |
| -2110 | -0321 | 16 | II |
| -2005 | -0295 | 16 | II |
| -2015 | -288-9081 | 15 | II |
| -3254-2015 | -7855 | 16 | II |
| -2115 | -7850 | 16 | II |
| -3168-2020 | -9090 | 16 | II |
| -2120 | -7852 | 16 | II |

| Former No. | FSN No. | Page | Label |
| --- | --- | --- | --- |
| G52-E-3268-2010 | G 8010-290-2870 | 16 | II |
| -2110 | -288-9089 | 16 | II |
| -3260-2005 | -290-2873 | 16 | II |
| -2105 | -2874 | 16 | II |
| -3262-2016 | -2871 | 16 | II |
| -2115 | -2872 | 16 | II |
| -3264-2020 | -286-7840 | 16 | II |
| -2120 | -7841 | 16 | II |
| -3266-2010 | -290-2868 | 16 | II |
| -2110 | -2869 | 16 | II |
| -4033-156 | -6647 | 16 | II |
| -240 | -6648 | 16 | II |
| -F-616 | -243-0963 | 16 | I |
| -850 | G 6810-281-6391 | 17 | IV |
| -860 | -6392 | 17 | IV |
| -8000 | -285-1322 | 21 | III |
| -G-1770 | G 8010-290-6466 | 17 | II |
| -K-71 | G 6810-281-2762 | 35 | II |
| -50 | -2763 | 25 | II |
| -08 | -2761 | 26 | II |
| -L-420 | G 8010-166-1868 | 18 | II |
| -435 | -1869 | 18 | II |
| -948-750 | -1700 | 18 | II |
| -755 | -290-6158 | 18 | II |
| -961 | -171-1504 | 19 | II |
| -964-960 | -166-6132 | 18 | II |
| -967-65 | -6128 | 18 | II |
| -962-60 | -6137 | 15 | II |
| -65 | -267-5363 | 19 | II |
| -986 | -166-6111 | 16 | II |
| -978-80 | -6135 | 18 | II |
| -85 | -6136 | 18 | II |

SECNAVINST 4660-3
24 September 1956

Enclosure (2)

Case 1:11-cv-00406 ... Document 8-20 Filed 06/... Page 38 of 45 PageID #: 667

Case 1:11-cv-00406-LFK-RLP   Document 8-20   Filed 06/30/xx   Page 39 of 45

| Former No. | FSN No. | Page | Label | | Former No. | FSN No. | Page | Label |
|---|---|---|---|---|---|---|---|---|
| G52-L-976-180 | G 8010-185-6121 | 18 | II | | 018-P-3500 | G 8010-290-2575 | 21 | II |
| -745 | -8130 | 18 | II | | -3605 | -2078 | 21 | II |
| -978-50 | -6113 | 18 | II | | -4505 | -4049 | 20 | II |
| -255 | -6139 | 18 | II | | -4507 | -4050 | 20 | II |
| -979-23 | -169-7088 | 19 | II | | -4518-950 | -8843 | 20 | II |
| -984-316 | -165-6127 | 18 | II | | -955 | -8844 | 20 | II |
| -320 | -6123 | 18 | II | | -4925 | -286-8491 | 20 | II |
| -989 | -6124 | 18 | II | | -15 | -8492 | 20 | II |
| -992 | -6140 | 19 | II | | -4950 | -3943 | 20 | II |
| -8 | -6141 | 19 | II | | -4955 | -3944 | 20 | II |
| -999 | -6126 | 18 | II | | -5150 | -283-0385 | 20 | II |
| -1005-255 | -6116 | 18 | II | | -5217-335 | -286-8490 | 20 | II |
| -1140 | G 8030-185-8808 | 14 | III | | -5270-70 | -285-7016 | 21 | II |
| -1155 | G 5510-235-1323 | 19 | III | | -55 | -7019 | 21 | II |
| -1200 | G 8010-165-4766 | 16 | III | | -88 | -7013 | 21 | II |
| -P-177-50 | -290-6698 | 20 | II | | -90 | G 8010-285-7014 | 21 | II |
| -178-5400 | -4247 | 20 | II | | -92 | G 8010-285-6096 | 21 | II |
| -179-510 | -6452 | 20 | II | | -94 | -6893 | 21 | II |
| -558 | -291-5267 | 20 | II | | -96 | -290-2859 | 20 | II |
| -1255-210 | -1052 | 20 | II | | -98 | -2854 | 20 | II |
| -220 | -1053 | 20 | II | | -285 | -286-9082 | 20 | II |
| -410 | -1054 | 20 | II | | -6547 | -165-8565 | 23 | II |
| -420 | -1055 | 20 | II | | -5375 | -8569 | 23 | I |
| -610 | -1058 | 20 | II | | -5377 | -8570 | 23 | I |
| -1210 | -1059 | 20 | II | | -5945 | -244-791 | 23 | II |
| -1220 | -1060 | 20 | II | | -53-5 | -978 | 23 | II |
| -2009-2510 | -1060 | 20 | II | | -6510 | -286-177 | 20 | II |
| -2515 | -1061 | 20 | III | | -6540 | -144-5795 | 23 | I |
| -3240 | -286-7851 | 21 | II | | -6550 | -5794 | 23 | I |
| -3245 | -9091 | 21 | II | | -6581 | -285-7801 | 20 | II |
| -3372-150 | -7854 | 21 | II | | -291-5266 | 20 | II |
| -175 | -7855 | 21 | II | | -7545 | -285-4872 | 21 | II |

DERMATIST   C-203-3<br/>21 September 1956

Enclosure (2)        34   23        Appendix

| Former No. | FSN No. | Page | Label | Former No. | FSN No. | Page | Label |
|---|---|---|---|---|---|---|---|
| QSZ-P-7860 | G 8010-265-4873 | 21 | II | QSZ-P-11720 | G 6010-247-4313 | 22 | III |
| -7925 | -4692 | 21 | II | -12030 | G 8010-247-4314 | 22 | IV |
| -7930 | -4699 | 21 | II | -12660 | -4515 | 22 | III |
| -8360 | -290-4845 | 20 | II | -12732 | -227-1504 | 22 | III |
| -8995 | -266-7722 | 21 | None | -12920 | -247-8709 | 22 | III |
| -8997 | -7721 | 21 | None | -13675 | -8712 | 22 | III |
| -9108 | -290-3889 | 21 | None | -13620 | -4321 | 22 | III |
| -9175 | -285-4658 | 21 | None | -14117 | -227-1698 | 22 | III |
| -6 | -266-0589 | 21 | None | -14120 | -247-4324 | 22 | III |
| -9176 | -282-2621 | 21 | None | -18760-15 | -4335 | 22 | II |
| -100 | -266-0593 | 21 | None | -19990-25 | -4351 | 23 | II |
| -105 | -0592 | 21 | None | -100 | -4352 | 22 | II |
| -200 | -0593 | 21 | None | -20405 | G 8050-165-8559 | 23 | II |
| -205 | -0596 | 21 | None | -20480 | G 8010-161-7425 | 23 | II |
| -9177-500 | -0594 | 21 | None | -20483 | -5715 | 23 | II |
| -508 | -0596 | 21 | None | -20488-100 | -165-8573 | 23 | II |
| -9178 | -0595 | 21 | None | -110 | -8574 | 23 | II |
| -100 | -0599 | 21 | None | -1003 | -261-7399 | 23 | II |
| -9180 | -0588 | 21 | None | -20524-160 | -165-8560 | 23 | II |
| -9182 | -0590 | 21 | None | -20540 | -292-1127 | 23 | II |
| -8184-100 | -0597 | 21 | None | -20621 | -165-8568 | 23 | II |
| -8274-300 | -290-6645 | 21 | II | -20790-2 | -161-.419 | 23 | II |
| -10052 | -174-1812 | 21 | IVAV | -20836-2 | -155-8557 | 23 | II |
| -25 | -1813 | 21 | IVAV | -20846-6500 | -290-0373 | 23 | II |
| -10100 | -247-8713 | 22 | III | -8700 | -0374 | 23 | II |
| -11290 | -4309 | 22 | III | -20849-160 | G 8050-165-8577 | 23 | IIAV |
| -11310 | -283-0603 | 22 | III | -20660 | G 8010-159-7082 | 23 | II |
| -11325 | -247-8719 | 22 | III | -20665 | -7083 | 23 | II |
| -11352 | -227-1507 | 22 | III | -20670 | -165-8560 | 23 | II |
| -11460 | -244-0702 | 22 | III | -60 | -8561 | 23 | II |
| -11662 | G 6010-247-4310 | 22 | III | -20674-950 | G 8050-281-4802 | 23 | III |
| -11700 | -4311 | 22 | III | -20710 | -245-0958 | 23 | II |

| Enclosure | Former No. | FSN No. | Page | Label | | Former No. | FSN No. | Page | Label |
|---|---|---|---|---|---|---|---|---|---|
| | 052-F-20730 | G 8030-263-0952 | 23 | III | | 052-T-520 | G 8010-160-5757 | 26 | II |
| | -20760 | -0953 | 23 | III | | X52-T-563-9960 | | 26 | II |
| | -21050 | -0959 | 23 | I | | 052-T-587-5 | G 8010-165-5585 | 28 | II |
| | -R-370 | G 8010-226-2850 | 23 | III | | -875 | G 6810-251-7475 | 26 | III |
| | -20 | -2861 | 23 | III | | -915 | G 8010-290-1150 | 26 | II |
| | -410 | -160-5800 | 23 | III | | -925 | -248-5445 | 26 | II |
| | -415 | -165-4447 | 23 | III | | -950 | -251-3104 | 26 | II |
| | -422 | G 6810-261-2038 | 24 | I | | -V-310 | -299-0214 | 26 | I |
| | -424 | -2037 | 23 | I | | -315 | -160-5856 | 26 | I |
| | -560 | -2036 | 23 | I | | -1100 | G 5970-165-1875 | 26 | I |
| | -425 | -2794 | 24 | I | | -1105 | -1675 | 26 | I |
| | -424-S5 | -3570 | 24 | II | | -1145 | -1677 | 26 | I |
| | -441-625 | G 8010-290-3753 | 24 | II | | -1160 | -1878 | 26 | I |
| | -448 | -3782 | 24 | II | | -1240 | -1679 | 27 | I |
| | -S-240-5 | G 8030-291-0958 | 24 | II | | -1245 | -1680 | 27 | I |
| | -12 | -0349 | 24 | II | | -1255 | -1680 | 27 | I |
| | -16 | -0957 | 24 | II | | -1260 | -1681 | 27 | I |
| | -18 | -0958 | 24 | II | | -1300 | -161-7852 | 27 | I |
| | -40 | -290-5547 | 24 | II | | -1305 | -166-1682 | 27 | I |
| | -1000 | G 8010-217-4294 | 24 | III | | -1345 | -1683 | 27 | I |
| | -1730 | -165-4430 | 25 | I | | -1360 | -1684 | 27 | I |
| | -2340 | -4422 | 25 | I | | -1360-10 | -1691 | 27 | I |
| | -2343 | -4425 | 25 | I | | -20 | -1682 | 26 | I |
| | -2340 | -4429 | 25 | I | | -1363-10 | -1707 | 24 | I |
| | -2600 | -4428 | 25 | I | | -1361-20 | -1694 | 24 | I |
| | -2755 | -4424 | 25 | I | | -410 | -1696 | 27 | I |
| | -3760 | -4425 | 26 | I | | -420 | -1587 | 26 | I |
| | -2820 | -4423 | 25 | I | | -1410 | G 8010-165-4420 | 27 | I |
| | -X-180 | G 6810-281-8939 | 26 | V | | -1415 | -4404 | 27 | I |
| | -185 | -8940 | 26 | V | | -75 | -161-7424 | 27 | I |
| | -455 | G 8010-165-5584 | 26 | II | | -1479-250 | -234-5176 | 27 | II |
| | -500 | -160-6792 | 25 | II | | -1580 | -166-1569 | 27 | II |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G52-W-1680-50 | G 3010-251-6990 | 27 | II |
| -1900 | -145-4761 | 27 | I |
| -2176-10 | -4762 | 27 | I |
| -2200 | -4765 | 27 | I |
| -2310 | -161-1275 | 27 | I |
| -2375 | -165-6073 | 27 | I |
| -2500 | -4765 | 13 | II |
| -2369-275 | -166-1675 | 27 | I |
| -2862 | -1674 | 27 | I |
| -3060 | -160-8832 | 27 | I |
| -5062 | -166-4432 | 27 | I |
| -W-1083-10 | G 3030-281-2717 | 27 | IIAV |
| -20 | -2718 | 27 | IIAV |
| -1085 | -2724 | 27 | II |
| -1100 | G 3010-261-9172 | 16 | I |
| -X-1400-10 | G 5310-260-4185 | 27 | II |
| -100 | -4186 | 27 | II |
| -200 | -4187 | 27 | II |

Appendix

37

Inclosure (2)

HQ2NAVDET 665975
24 September 1956

Enclosure (3)  SECNAVINST 6260.1
24 September 1956

## Elements of a Labeling Program

1. __General.__ All materials should be labeled whether or not they are considered toxic, flammable, or explosive. This is desirable, not only to prevent untoward incidents but also to conserve material which would otherwise be discarded and wasted if unlabeled. Hazardous chemicals and materials within the scope of this Instruction have been grouped into six general classifications defined as follows:

   a. __Class I, Fire Hazard (Flammable).__ Any material which alone or in combination with other materials may produce a danger of fire or explosion (such as the strong oxidizing agents, perchlorates, peroxides, naphthas, acetone, ether, etc.).

   b. __Class II, Toxic and Fire Hazard.__ Any material which presents a combined hazard due to its flammability (Class I) and its toxicity (Class III).

   c. __Class III, Toxic.__ Any industrial or military material which may give off a harmful vapor, dust, fume, or mist during handling or operations. The injurious effect may arise from one exposure (acute) or from repeated exposures over a prolonged period (chronic). The mode of entry into the body may be by ingestion, inhalation, or absorption through the skin. Examples of this class are chlorinated hydrocarbons (carbon tetrachloride, tetrachlorethylene, trichlorethylene), chlorinated diphenyls, compounds of cadmium, mercury, chromium, lead, and organic phosphorus compounds.

   d. __Class IV, Poisonous.__ A poison is commonly understood to be a product which will lead to fatal results in a short period of time when taken into the body. Oral intake is the primary mode of entry into the body. It is now recognized that other routes such as inhalation and absorption through the skin may produce the same effect as oral ingestion of some materials. Examples of this category are cyanides, arsenicals, carbon disulphide, and dimethyl sulphate. Some of these materials may give off a deadly vapor when mixed with acids; e.g., cyanide and acid.

   e. __Class V, Corrosive.__ Agents which in contact with tissues of the body surface will cause injury or destruction of these tissues. Among these are corrosive agents such as hydrochloric, acetic, nitric, and sulfuric acids; and sodium, potassium, and ammonium hydroxides.

Enclosure (3)

SECNAVINST 5260.3
24 September 1956

f. **Class VI. Radioactive Hazard.** Hazardous materials or chemicals which emit alpha, beta, gamma, or neutron radiation, or which may give off dusts, fumes, gases, or vapors emitting these radiations.

2. It may be necessary on occasion for qualified investigators to work with new products before adequate chemical, physical, and toxicological data are available. To cover such cases, and such cases only, the following guide is suggested for preparing labels to be used during the period of investigation:

---

(NAME OR DESCRIPTION OF PRODUCT)

FOR INVESTIGATIONAL USE ONLY

STATEMENT OF KNOWN HAZARDS

(Appropriate precautionary measures.)
(Appropriate instructions in case of contact or exposure.)

IMPORTANT: The chemical, physical, and toxicological properties of this product have not been fully investigated and its handling or use may be hazardous.

EXERCISE DUE CARE.

---

3. The elements of an effective labeling program consist of:

a. Establishment of a Chemical Control Committee.

b. Uniformity of labeling.

c. Indexing of materials and their labeling category.

d. Proper labeling by the local supply department.

e. Proper labeling by the using unit where transfer is made to smaller containers.

f. Educational program.

4. A Chemical Control Committee or equivalent thereof should be established at each activity to administer the technical phases of the labeling program for the local activity and to make revisions as necessary to keep the program current. Directives should be prepared by the Chemical Control Committee for promulgation by the commanding officer. These should be based on Bureau instructions

Enclosure (3)                    2

Case 2:12-cv-03010-SVW-PJW Document 128-20 Filed 08/11/13 Page 52 of 60 Page ID #:3974

and should be tailored to suit the needs of each activity. The size and nature of the activity will be major factors in determining whether this Committee will be a formal organization composed of cognizant personnel, or whether it will consist of one individual to whom this additional responsibility is delegated.

5. To provide uniformity of labeling throughout the Naval Establishment a "Label Classification Guide" showing the proper labels to be employed for hazardous materials will be published in U. S. Navy Safety Precautions (OPNAV 34-P1). A supplementary list of all new or proprietary materials will be compiled periodically, and will be published in OPNAV 34-P1. To supplement the listing in OPNAV 34-P1 a tentative labeling category, agreed upon by the Chemical Control Committee or equivalent thereof, should be established for each new or proprietary material brought in for use at the local activity. If any given new material presents more than one type of hazard, the labels properly identifying each hazard should be affixed to the container. Assistance in regard to the classification of new or proprietary chemicals may be obtained from the management bureau.

6. The supply officer of each activity shall be responsible for the proper labeling of all containers of hazardous materials on receipt of these materials.

7. Supervisory personnel shall be responsible for the proper labeling of any containers to which hazardous materials may be transferred after issue by the Supply Department.

8. Cognizant management personnel shall institute an educational program to thoroughly familiarize employees with the labeling program, paying particular attention to the significance of the color coding, the insignia, and key words, on each category of label.

# EXHIBIT W

Fifth Edition (Fourth Revision)

# WARNING LABELS

*A Guide for
the Preparation of
Warning Labels for
Hazardous Chemicals*

## MANUAL L-I
FOURTH REVISION · 1956

Published by
MANUFACTURING CHEMISTS'
ASSOCIATION, INC.

## IMPORTANT!

### Mail the Record Card Now

When you receive this manual please fill out and mail the form provided below. A record of those holding manuals will aid in the distribution of supplements or notices, if any, which may be desirable the next edition is printed.

MANUFACTURING CHEMISTS' ASSOCIATION, INC.
1625 Eye Street, N.W.
WASHINGTON 6, D. C.

For your future reference, record here the name and address given below.

_____

_____

_____

_____

Date: _____

MANUFACTURING CHEMISTS' ASSOCIATION, INC.
1625 Eye Street, N.W.
WASHINGTON 6, D. C.

Gentlemen:

I have a copy of the MCA Manual L-1 WARNING LABELS—4th Edition 1956. Please send me any supplements or notices relating thereto. I should like to be advised when a new edition is printed.

Name _____

Address _____

_____

Company _____

I use ☐ do not use ☐ Part III.

Case 1:11-cv-00400-LEK-RLP   Document 8-8   Filed 06/30/11   Page 3 of 16   Page ID #



PLEASE

MAIL RECORD CARD

NOW

STAMP
HERE

FACTURING CHEMISTS ASSOCIATION, INC.

STREET, N. W.

NGTON 6, D. C.

# WARNING LABELS

A Guide for the
Preparation of Warning Labels
for Hazardous Chemicals

## MANUAL L-1

*Fourth Revision—1956*

Manufacturing
Chemists'
Association

PRICE ONE DOLLAR

*Published by*
MANUFACTURING CHEMISTS' ASSOCIATION, INC.
1625 EYE STREET, NORTHWEST, WASHINGTON 6, D. C.

Case 2:12-cv-03013-SVW-PJW   Document 128-20   Filed 02/11/13   Page 58 of 60   Page ID
#:3949
Case 1:11-cv-00406-LEK -RLP   Document 8    Filed 06/30/11   Page 5 of 16    PageID #:

# Contents

Copyright 1945, 1946, 1949, 1953, 1956
by
Manufacturing Chemists' Association, Inc.

ADOPTED .................1945
REVISED .................1946
SECOND REVISION......1949
THIRD REVISION........1953
FOURTH REVISION......1956

The information, recommendations and illustrative labels contained in this
Manual have been compiled from sources believed to be reliable and to represent
the best current opinion on the subject. No warranty, guarantee or representation
is made by the Association as to the absolute correctness or sufficiency of any
information, recommendation or illustrative label contained in this Manual, and
Manufacturing Chemists' Association, Inc. assumes no responsibility in connection
therewith; nor can it be assumed that all warnings and precautionary measures
are contained in this Manual, or that other or additional measures may not be
required under particular or exceptional conditions or circumstances.

PAGE

Introduction .................................................................... 5

Terms as Used in This Manual ............................................ 7

PART I
Preparation of Warning Labels

General Principles ............................................................. 10

Preparation of Labels

General ....................................................................... 11

Use of Table I by Specific Example ................................... 14

Table I Selection of Precautionary Statements ............... 16, 17

Labels for Small Commercial Packages ............................. 18

Labels for Samples and New Products for

Investigational Use ...................................................... 19

Container Handling and Storage ...................................... 20

Aerosol Containers ......................................................... 21

PART II
Illustrative Warning Labels for Industrial Chemicals

Preface ......................................................................... 23

Product Labels ............................................................... 24

MCA Safety Data Sheets ............................................. 25, 76

PART III
Illustrative Warning Labels for Pesticides

Preface ......................................................................... 79

Product Labels ............................................................... 82

Case 2:12-cv-03013-SVW-RJW   Document 128-20   Filed 02/11/13   Page 59 of 60   Page ID
#:3850
Case 1:11-cv-00406-LEK-RLP   Document 8-8   Filed 06/30/11   Page 6 of 16   PageID #:



MANUAL L-1

# WARNING
# LABELS

A Guide for the Preparation of Warning
Labels for Hazardous Chemicals

## Introduction

THE DEVELOPMENT of new chemical products and the introduction of
chemical processes into ever-widening fields have accentuated the need
for furnishing appropriate information in those cases where there are
hazards requiring special precautions. Precautionary information
should, so far as practicable, reach every person using, handling, or stor-
ing chemicals. The most practical means for the seller to disseminate
this information appears to be by warning labels affixed to containers of
hazardous chemicals, bearing appropriate precautionary statements ex-
pressed as simply and briefly as circumstances permit. Such labels, how-
ever, cannot take the place of the education of employees regarding
chemical hazards and the use of safety clothing and equipment which
are and must remain the direct responsibility of employers, nor can
the wording on these labels be expected to cover complete information
as to the properties of the chemicals nor the complete details for
handling chemicals under all conditions. Such information may be
found in producers' technical bulletins or in the Manufacturing Chem-
ists' Association's Chemical Safety Data Sheets.

Many chemicals present no hazards in normal handling and stor-
age and for these products no precautionary statements are necessary
on the label.

To achieve uniform and more adequate labeling of hazardous
chemical products, the Labels and Precautionary Information (LAPI)
Committee of the Manufacturing Chemists' Association, Inc., has pre-
pared this Manual for the benefit and guidance of its members. Part I
sets forth principles for the preparation of warning labels. Part II con-
tains suggested warning labels for specific chemicals illustrative of the
application of these principles. Part III contains suggested warning
labels showing the application of the principles of Part I to a group of
chemical products used in the pesticide (economic poisons) field.

5

The Surgeon General of the United States Public Health Service has discontinued the labeling Agreement entered into some years ago with the manufacturers of a few specific chemicals. This was done because today adequate precautionary labels are in very general use by chemical manufacturers. The United States Public Health Service has approved the principles of precautionary labeling developed by the Manufacturing Chemists' Association, Inc., and will continue its interest in this field in cooperation with the Association. It is felt that cooperation on the present broad basis will best serve the purpose intended when the earlier more specific agreements were made.

Individual statutes, regulations or ordinances may require that particular information be included in a label or that a specific label be affixed to a container, but for the most part these labels follow LAPI principles. In each case, the requirements of these laws should be studied. *The warning labels suggested in this Manual should be used in addition to, or in combination with, any label required by law.*

*Federal statutes and regulations affecting the labeling of chemical materials include Federal Caustic Poison Act and regulations; Federal Insecticide, Fungicide, and Rodenticide Act and regulations; Federal Food, Drug and Cosmetic Act and regulations; Interstate Commerce Commission Regulations for Transportation of Explosives and Other Dangerous Articles and others. Copies are obtainable at nominal cost from the Superintendent of Documents, Washington, D. C., or directly from the agencies that administer the laws.
State and local governments frequently regulate labeling through statutes, ordinances, and regulations affecting industrial chemicals, poisons, insecticides, fungicides, rodenticides and herbicides, foods, drugs, and cosmetics, agricultural and horticultural materials, the practice of pharmacy, and other subjects. Copies are usually obtainable from state or local Departments of Health, Agriculture, Pharmacy, or other regulatory agencies.*

## Terms as Used in this Manual

**Dust**—Solid particles generated by handling, crushing, grinding, rapid impact, detonation and decrepitation of organic or inorganic materials such as rock, ore, metal, coal, wood, grain, etc. Dusts do not tend to flocculate except under electrostatic forces. They do not diffuse in air but settle under the influence of gravity.

**Fume**—Solid particles generated by condensation from the gaseous state, generally after volatilization from molten metals, etc., and often accompanied by a chemical reaction such as oxidation. Fumes flocculate and sometimes coalesce.

**Mist**—Suspended liquid droplets generated by condensation from the gaseous to the liquid state or by breaking up a liquid into a dispersed state, such as by splashing, foaming and atomizing.

**Gas**—A normally formless fluid which occupies the space of enclosure and which can be changed to the liquid or solid state by the effect of increased pressure or decreased temperature or both. A gas diffuses.

**Vapor**—The gaseous form of a substance which is normally in the solid or liquid state. A vapor diffuses.

**Flammable Liquid**—Any liquid which gives off flammable vapors (as determined by flash point from Tagliabue's open-cup tester, as used for test of burning oils) at or below a temperature of 80°F.

**Extremely Flammable Liquid**—Any liquid which gives off flammable vapors (as determined by flash point from Tagliabue's open-cup tester, as used for test of burning oils) at or below a temperature of 20°F.

**Corrosive** (Physiological)—An agent which in contact with living tissue will cause more or less severe destruction of tissue by chemical action. As used in warning labeling, the term "corrosive" refers to action on living tissue and should not be confused with action on inanimate surfaces such as metals, glass or wood.

**Irritant** (Physiological)—An agent which in contact with living tissue will induce either immediately or after prolonged or repeated contact a more or less severe local tissue reaction not leading directly to destruction of tissue.

6

7