# Consolidated Hazardous Item List

### INTRODUCTION

#### SECTION "D" FORMAT

Section D indicates the history of hazardous items that have been deleted, superseded or reclassified as a result of change actions taken subsequent to the first publication. Each page contains three columns of data with the following information:

FSC -- The Federal Supply Class of the item

FIIN -- The Federal Item Identification Number of the item

HZRD -- The hazardous code assigned to the item at the time it was deleted, superseded or reclassified.

ACTION -- The action that altered the initial designation of the item. This action is noted by the following phrases:

DELETED -- Item is no longer an active item of supply.

TRANS TO -- Item has been replaced by another item. Hazardous data for the new item are listed in Sections A, and B.

RECLASS -- Item has been reclassified as nonhazardous.

---

# Consolidated Hazardous Item List

### INTRODUCTION

#### MAINTENANCE

The CHIL will be republished when 25% of the line item data has been subjected to change actions, or republished annually, whichever comes first.

The CHIL will be updated by FMSO Change Notices, as required. Item actions therein will be incorporated in the subsequent republication of the CHIL.

#### DISTRIBUTION

Initial distribution of the CHIL is made to all holders of the NMDL (Navy Management Data List) in the same number of copies. New requests or changes in the number of copies required (increase/decrease) are to be submitted as follows:

##### AFLOAT

To the Commanding Officer, Navy Fleet Material Support Office, Code 943, Mechanicsburg, Pa. 17055 via the appropriate Type Commander.

##### ASHORE

To the Commanding Officer, Navy Fleet Material Support Office, Code 943, Mechanicsburg, Pa. 17055.

##### COAST GUARD UNITS

To the U.S. Coast Guard Headquarters, 1300 "E" Street, N.W., Washington, D.C. 20591 for approval.



#### INVITATIONS FOR COMMENTS, SUGGESTIONS AND CORRECTIONS



Comments, recommendations and corrections pertaining to information contained in this publication should be directed to the Commanding Officer, Navy Fleet Material Support Office, Code 943, Mechanicsburg, Pa. 17055.

# Consolidated Hazardous Item List

| NOMENCLATURE | HZRD | LABEL | STWG | NOMENCLATURE | HZRD | LABEL | STWG |
|---|---|---|---|---|---|---|---|
| ABC WASHDOWN /CARBON PRODUCTS | S | Z | | ADHESIVE /LIQUID CEMENT | 1R 8040 821-4112 NX | F | L | DM |
| ACCELERATOR DOW /SUPERSOL-LUCIDOL | H | 5, T | | ADHESIVE /LIQUID CEMENT | 1R 8040 821-4121 DA | F | L | DM |
| ACETIC ACID, GLACIAL | 9G 6750 141-6558 | S | 2s 5 | SD | ADHESIVE /LIQUID CEMENT | 9Q 8040 839-4919 | F | 2 | DM |
| ACETIC ACID, GLACIAL | 9G 6810 222-2614 | S | 2s 5 | SD | ADHESIVE /LIQUID CEMENT | 9Q 8040 855-0821 GX | F, | 2 | DM |
| ACETIC ACID, GLACIAL | 9G 6810 275-1215 | S | 2s 5 | SD | | | | |
| ACETONE | 9G 6810 184-4796 | Q | 2 | DM | ADHESIVE /LIQUID CEMENT | 9Z 8040 878-9231 | F | 2 | DM |
| ACETONE | 9G 6810 223-2739 | Q | 2 | DM | ADHESIVE /LIQUID CEMENT | 9Q 8040 887-1893 | F | 2 | DM |
| ACETONE | 9G 6810 264-8035 | Q | 2 | DM | ADHESIVE /LIQUID CEMENT | 1R 8040 995-6671 GX | F | 2 | DM |
| ACETONE | 9G 6810 281-1814 | Q | 2 | DM | ADHESIVE /LIQUID CEMENT | 9Q 8040 970-1506 | F | 2 | DM |
| ACETYLENE | 9G 6830 264-6751 | B | 2 | DM | ADHESIVE /LIQUID CEMENT | 9Q 8040 970-1531 | F | 2 | DM |
| ACETYLENE | 9G 6830 264-6755 | B | 2 | CG | ADHESIVE /LIQUID CEMENT | 9Q 8040 984-1041 | F | 2 | DM |
| ACETYLENE | 9G 6830 270-8216 | B | 2 | CG | ADHESIVE /LIQUID CEMENT | 9Q 8040 995-4153 | F | 2 | DM |
| ACETYLENE | 9G 6830 286-5434 | B | 2 | CG | ADHESIVE /RUBBER CEMENT | 9Q 8040 042-9628 | F | 2 | DM |
| ACETYLENE | 9G 6830 290-4293 | B | 2 | CG | ADHESIVE /RUBBER CEMENT | 1H 8040 051-1317 | F | 2 | DM |
| ACETYLENE | 9G 6830 290-4370 | B | 2 | CG | ADHESIVE /RUBBER CEMENT | 1H 8040 051-1318 | F | 2 | DM |
| ACETYLENE | 9G 6830 290-4871 | B | 2 | CG | ADHESIVE /RUBBER CEMENT | 9Q 8040 165-8614 | F | 2 | DM |
| ACETYLENE PURIFIER CPO | 9G 6850 264-6759 | H | 3, 5 | SM | ADHESIVE /RUBBER CEMENT | 9Q 8040 200-4574 | F | 2 | DM |
| ACETYLENE PURIFIER CPO. /LINDE CO. | H | 3, 5 | | ADHESIVE /RUBBER CEMENT | 9Q 8040 262-9011 | Q | 2 | DM |
| ACME CHLORDANE 72PCT /ACME PAINTS | S | 2 | | ADHESIVE /RUBBER CEMENT | 9Q 8040 262-9031 | Q | 2 | DM |
| ACRYLIC COATING MIL-C-12599 /TRIO | S | 2 | | ADHESIVE /RUBBER CEMENT | 9Q 8040 262-9069 | F | 2 | DM |
| ACTIVATOR B /DUPONT | F | 3 | | ADHESIVE /RUBBER CEMENT | 9Q 8040 266-0824 | F | 2 | DM |
| ACTIVATOR, ADHESIVE | 9Q 8040 663-2495 | S | 2 | SD | ADHESIVE /RUBBER CEMENT | 9Q 8040 266-0853 | F | 2 | DM |
| ACTIVATOR, ADHESIVE | 9Q 8030 739-9142 | S | 2 | SD | ADHESIVE /RUBBER CEMENT | 9Q 8040 266-0859 | F | 2 | DM |
| ACTIVATOR, PRIMER | 9Q 8030 980-3975 | F | L | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 266-0856 | F | 2 | DM |
| ACTIVATOR, PRIMER | 9Q 8030 980-3976 | F | L | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 268-7422 | Q | 2 | DM |
| ADHESIVE | 9Q 8040 215-4548 | F | 3 | SM | ADHESIVE /RUBBER CEMENT | 9Q 8040 266-7427 | F | 2 | DM |
| ADHESIVE | 9Q 8040 262-9028 | S | 2 | SD | ADHESIVE /RUBBER CEMENT | 9Q 8040 273-8697 | Q | 2 | DM |
| ADHESIVE | 9Q 8040 781-8994 | S | 2 | SD | ADHESIVE /RUBBER CEMENT | 9Q 8040 273-8716 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 1H 8040 070-8510 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 273-8717 | Q | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 1H 8040 070-9522 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 281-6199 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 1H 8040 072-5035 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 285-1572 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 010-6622 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 298-4301 | Q | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 016-8087 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 290-7213 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 078-8829 | F | 2 | TDM | ADHESIVE /RUBBER CEMENT | 9Q 8040 291-8381 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 083-6872 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 319-0100 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 200-8793 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 390-7960 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 221-3811 | Q | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 390-7963 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 221-3813 | Q | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 390-7964 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 270-8150 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 433-4065 | F | 2 | DM |
| | | | | | ADHESIVE /RUBBER CEMENT | 9Q 8040 514-1880 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 291-8625 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 515-0339 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 319-1878 | F | L | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 515-1722 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 444-8732 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 515-1731 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 522-4309 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 515-2246 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 530-4820 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 515-2250 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 532-7270 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 522-4312 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 550-8835 | Q | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 543-7170 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 550-8836 | F | L | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 568-2603 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 550-0837 | F | L | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 584-3722 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 562-7944 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 598-4510 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 573-1502 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 598-6913 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 576-1781 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 1H 8040 664-1415 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 576-2014 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 664-1703 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 577-4510 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 664-4318 | Q | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 598-9745 | F | 2 | DM | | | | |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 598-9748 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 717-1750 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 608-5849 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 717-2016 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 662-9752 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 717-2018 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 663-0875 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 727-0706 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 664-0439 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 727-1367 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 717-2811 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 727-1369 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 727-1368 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 727-1370 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 754-2485 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 820-3269 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 754-2685 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 843-3460 | F | 2 | DM |
| ADHESIVE /LIQUID CEMENT | 9Q 8040 769-3894 | F | 2 | DM | ADHESIVE /RUBBER CEMENT | 9Q 8040 850-4182 | F | 2 | DM |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| ADHESIVE /RUBBER CEMENT | 7S 8040 132-8088 | F | 3 | SM |
| ADHESIVE AND PRIMER | 9Q 8050 847-7157 | F | 1 | DM |
| ADHESIVE ARMSTRONG #1T045A /ARMSTRONG CORK | | T | 3 | |
| ADHESIVE 520 /ARMSTRONG CORK | | F | 2 | |
| ADHESIVE 520 /ARMSTRONG INDUSTRIAL PRODS | | T | 3 | |
| ADHESIVE 747 /HONDEX CO. | | H | 2, 5 | |
| ADHESIVE 907 /ACSON FORM CO. | | T | 3 | |
| ADHESIVE, ANIMAL GLUE | 9Q 8040 247-2060 | H | 3 | SD |
| ADHESIVE, ANIMAL GLUE | 9Q 8040 247-2483 | H | 2 | SD |
| ADHESIVE, BOOKBINDING | 9Q 8040 273-8700 | T | 3 | SM |
| ADHESIVE, FIBERGLASS | 9Q 8040 273-8787 | T | 2 | SD |
| ADHESIVE, FIBERGLASS | 9Q 8040 273-8708 | G | 1 | SD |
| ADHESIVE, FIBERGLASS | 9Q 8040 273-8704 | G | 1 | SD |
| ADHESIVE, FIBERGLASS | 9Q 8040 273-8720 | G | 1 | SD |
| ADHESIVE, FIBERGLASS | 9Q 8040 273-9711 | G | 2 | SD |
| ADHESIVE, FIBERGLASS | 9Q 8040 357-0487 | F | 2 | SD |
| ADHESIVE, GASKET SHELLAC | 9Q 8040 933-8158 | F | 2 | DK |
| ADHESIVE, INSUL VARNISH | 9Q 8040 397-3258 | F | 2 | SD |
| ADHESIVE, LINOLEUM-PLASTIC | 9Q 8040 287-4394 | F | 2 | SD |
| ADHESIVE, LINOLEUM-PLASTIC | 9Q 8040 597-4597 | T | 2 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Z 8040 051-4303 | T | 2 | DK |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 261-0815 | F | 3 | DK |
| ADHESIVE, LIQUID, EPOXY | 9Q 8010 210-5134 | H | 2, 5 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 210-8137 | H | 2, 3 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 223-8702 | H | 2, 5 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 225-1571 | H | 2, 3 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 343-4047 | H | 2, 5 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 574-8837 | H | 2, 5 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 880-9232 | H | 2, 3 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 822-4436 | H | 2, 3 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 347-4143 | H | 2, 3 | SD |
| ADHESIVE, LIQUID, EPOXY | 9Q 8040 847-4346 | H | 2, 5 | SD |
| ADHESIVE, LTHR OFLT CEM | 9Q 8040 231-2723 | F | 2 | SD |
| ADHESIVE, MARINE GLUE | 9Q 8040 274-2871 | H | 2, 5 | SD |
| ADHESIVE, MARINE GLUE | 9Q 8040 174-7993 | H | 2, 5 | SD |
| ADHESIVE, MUCILAGE | 9Q 8040 261-0417 | T | 3 | SM |
| ADHESIVE, MUCILAGE | 9Q 8040 266-0848 | T | 3 | SM |
| ADHESIVE, MUCILAGE | 9Q 8040 299-2892 | T | 3 | SM |
| ADHESIVE, PACKAGING | 9Q 8040 273-8703 | T | 3 | SM |
| ADHESIVE, PACKAGING | 9Q 8040 273-8704 | T | 3 | SM |
| ADHESIVE, PAPER LABEL | 9Q 8040 682-6817 | T | 3 | SM |
| ADHESIVE, PASTE, ASBESTOS | 9Q 8040 264-3849 | T | 3 | SM |
| ADHESIVE, PASTE, ASBESTOS | 9Q 8040 264-3450 | T | 3 | SM |
| ADHESIVE, PASTE, ASPHALT | 9Q 8040 264-7925 | H | 2, 5 | SD |
| ADHESIVE, PASTE, ASPHALT | 9Q 8040 273-8785 | H | 2, 3 | SD |
| ADHESIVE, PASTE, LINOLEUM | 9Q 8040 273-8713 | T | 3 | SM |
| ADHESIVE, PASTE, LINOLEUM | 9Q 8040 273-8714 | T | 3 | SM |
| ADHESIVE, PASTE, OFFICE | 9Q 8040 264-0320 | T | 3 | SM |
| ADHESIVE, PASTE, OFFICE | 9Q 8040 264-7433 | T | 3 | SM |
| ADHESIVE, PASTE, OFFICE | 9Q 8040 273-3074 | T | 3 | SM |
| ADHESIVE, PASTE, RESIN | 9Q 8040 721-1364 | H | 2, 5 | SM |
| ADHESIVE, PASTE, RUBBER | 9Q 8030 717-2732 | T | 2 | SD |
| ADHESIVE, POWDER, EPOXY | 9Q 8040 273-8726 | H | 2, 5 | SD |
| AEROSOL TAPEHEAD CLEANER /MILLER-STEPHENSON | | T | 3 | |
| AFCO-301 /A.G. FERGUSON CO. | | T | 3 | |
| AIM KEM 4-3 /AIM KEM | | T | 3 | |
| AJAX GREASE SOLVENT NO. 1 /AJAX | | T | 3 | |
| AJAX PREPARATION FLUID NO. 2 /AJAX | | H | 2 | |
| ALCOHOL, DENATURED | 9G 6810 201-0906 | F | 1, 4 | AL |
| ALCOHOL, DENATURED | 9G 6810 201-0907 | F | 1, 4 | AL |
| ALCOHOL, DENATURED | 9G 6810 243-3515 | F | 1, 4 | AL |
| ALCOHOL, DENATURED | 9G 6810 230-4407 | F | 1, 4 | AL |
| ALCOHOL, DENATURED | 9G 6810 543-7415 | F | 1, 4 | AL |

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| ALPHA SOURCE | 1H 6665 026-3313 | R | 4 | XR |
| ALTIMETER | 1H 6630 351-5751 | R | 4 | XR |
| ALTIMETER | 3H 6630 532-3742 | R | 4 | XR |
| ALTIMETER ASSEMBLY | 3H 6630 310-8700 | R | 4 | XR |
| ALUMINUM POWDER, ATO | 9G 6810 828-3382 | H | 2 | SK |
| ALUMINUM POWDER, ATO | 9G 6810 828-3383 | H | 2 | SK |
| ALUME /TAYLOR SALT AND CHEM. CO. | | T | 3 | |
| AMBISOL CH, FL, INHIBITOR /AMBITROL CO | | T | 3 | |
| AMCO NO. 44A /AMCO SOLDER AND FLUX | | H | 2, 5 | |
| AMERCOAT 810 THINNER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 812 CLEANER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 817 PRIMER THINNER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 87 THINNER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 88X PRIMER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 8XX TOP COAT /AMERCOAT CO. | | F | 2 | |
| AMERCOAT 89 THINNER /AMERCOAT CO. | | F | 2 | |
| AMERCOAT NO. 99 /AMERCOAT CORP. | | F | 2 | |
| AMKATE X /DUPONT | | T | 3 | |
| AMMONIA, TECHNICAL | 9G 6830 169-0777 | H | 2, 5 | CG |
| AMMONIUM CHLORIDE, TECHNI | 9G 6810 281-3885 | H | 2, 5 | SM |
| AMMONIUM DICHROMATE, PHOT | 9D 6750 274-5169 | Z | 2 | DM |
| AMMONIUM HYDROXIDE | 9G 6810 141-8359 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 9G 6810 222-9143 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 9G 6810 243-4416 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 9G 6810 527-3474 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 9G 6810 584-3793 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 9G 6810 826-4321 | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 1H 6810 419-7070 XZ | H | 3, 5 | SK |
| AMMONIUM HYDROXIDE | 1H 6810 419-7091 XZ | H | 3, 5 | SK |
| AMMONIUM NITRATE | 9G 6810 274-5317 | J | 7 | DN |
| AMMONIUM PERCHLORATE | 9G 6810 829-3310 | J | 7 | DM |
| AMMONIUM PHOSPHATE | 9G 6810 174-1921 | T | 3 | SK |
| AMMONIUM THIOSULFATE, PHO | 9G 6750 274-6725 | T | 3 | SD |
| AMMONIUM THIOSULFATE, PHO | 9D 6750 833-4374 | T | 3 | SD |
| AMMOPHYL AMMONIA 61 /BRUNING CO. | | H | 2, 5 | |
| AMSOCO 3017 10 /AMER. MIN. SPIRITS | | T | 3 | |
| AMTICO 3529 EPOXY CEMENT /AMER BILT RUB | | H | 2 | |
| AMOCUT SALTS /AMOCUT ENG. | | H | 2 | |
| AMSUL ETHER 161 /AMSUL CHEM. | | F | 2 | |
| ANTI FLAME CONCENTRATED /FOAMDAY? RUBBER CO. | | T | 3 | |
| ANTI-ABRASION PLASTIC RUBBER /MAGIC CHEM. | | T | 3 | |
| ANTI-RUST AND WATER PUMP LUB. /DUPONT | | T | 3 | |
| ANTI-ICING FLUID | 9G 6850 551-1343 | T | 3 | SK |
| ANTI-ICING FLUID | 9G 6850 901-0491 | T | 3 | SK |
| ANTIFLAME /PARA. PROD | | T | 3 | |
| ANTIFREEZE | 9G 6850 221-8738 | H | 2, 5 | SD |
| ANTIFREEZE | 9G 6850 243-1990 | H | 2, 5 | SD |
| ANTIFREEZE | 9G 6850 243-1992 | H | 2, 5 | SD |
| ANTISEIZE COMP., HI-TEMP | 9Q 8030 251-2438 | H | 2, 5 | SD |
| ANTISEIZE COMP., HI-TEMP | 9Q 8030 251-2553 | H | 2, 5 | SD |
| ANTISEIZE COMP., HI-TEMP | 9Q 8030 597-3347 | H | 2, 5 | SD |
| ANTISEIZE COMP., HI-TEMP | 9Q 8030 669-6138 | H | 2, 5 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 087-8830 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 209-8005 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 243-5524 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 275-8119 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 292-1102 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 915-2831 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 323-2922 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 330-5234 | H | 2 | SD |
| ANTISEIZE COMPOUND | 9Q 8030 551-4313 | H | 2 | SD |
| ANTISEIZE COMPOUND | 1H 8030 564-3573 | H | 2 | SD |
| ANTISEIZE COMPOUND | 1H 8030 989-7294 XZ | H | 2 | SD |
| APECO AUTO STAT PROCESSING SOLV /AMER PHOT ENG | | H | 5 | |
| AR STRIPPER /DURKOIS CHEM. | | H | 5 | |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| ARALDITE COLD SETTING /CIBA | | H | 2, 5 | |
| ARCOSIL 8200 /ACIF | | T | 3 | |
| ARCTON 12 /DICHLORODIFLUOROMETHANE | | X | | |
| ARGON | 9G 6830 169-0779 | X | | CG |
| ARRESTOR, ELECTRICAL SURG | 9K 5920 573-5364 | X | 4 | KN |
| ARRESTOR, ELECTRICAL SURG | 9K 5920 574-0263 | X | 4 | KN |
| ARRESTOR, ELECTRICAL SURG | 9K 5920 576-9236 | X | 4 | KN |
| ARRESTOR, ELECTRICAL SURG | 9N 5920 664-7467 | X | 4 | KN |
| ASBESTOS FIBER | 9G 9330 273-3435 | T | 3 | SM |
| ASPHALT /TAR, LIQUID | 9Q 5610 233-0074 | F | 1 | DK |
| ASPHALT, PETROLEUM | 9Q 5610 226-9315 | H | 2, 5 | SD |
| ASPHALT, PETROLEUM | 9Q 5610 225-0020 | H | 2, 5 | SD |
| ASPHALT, PETROLEUM | 9Q 5610 234-4944 | H | 2, 5 | SD |
| ASPHALT, PETROLEUM | 9Q 5610 244-9324 | H | 2, 5 | SD |
| ASPHALT, PETROLEUM | 9Q 5610 540-4946 | H | 2, 5 | SD |
| ASPHALTIC PAINT /ZEHNDER? | | T | 3 | |
| ASSAULT /NEST DISINFECT. | | T | 3 | |
| ATLANTIC 53 /ATLANTIC AVE. | | T | 3 | |
| ATLAS A /PRODUCT 8802 /CHIPMAN CHEM. CO. | | H | 2, 5 | |
| AUTOMATIC BLANKET CLNR SOLN /A.B. DICK | | H | 2 | |
| AUTOMATIC ROLLER CLNR SOLN /A.B. DICK | | H | 2 | |
| AVALEX /WHEELER | | H | 2 | |
| AZIMUTH CIRCLE | 1H 6605 240-5578 | R | 4 | XN |
| BARIUM PEROXIDE | 9G 6810 628-3401 | J | 2, 7 | DK |
| BATTERY ASSEMBLY, MERCURY | 1H 6135 900-2474 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 080-4394 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 120-5766 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 194-9353 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 194-9354 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 261-9742 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 247-7420 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 287-9431 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 287-9437 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 289-0847 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 291-0487 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 294-4031 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 294-4406 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 294-2463 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 295-7454 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 299-8153 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 311-9386 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 461-2787 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 448-3447 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 500-1177 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 548-4763 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 551-6149 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 553-5120 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 555-8318 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 635-4388 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 643-7235 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 668-5358 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 708-2359 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 715-4001 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 834-0324 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 837-2747 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 904-6780 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 911-9321 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 943-3874 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 952-1481 | H | | KD |
| BATTERY, DRY, MERCURY | 1H 6135 985-8238 | H | | KD |
| BAYOL 35 /ESSO-HUMBLE | | T | 3 | |
| BDF CATALYST PASTE /FIBCO, INC. | | H | 5, 7 | |
| BEARING CIRCLE | 1H 6605 240-5600 | R | 4 | XN |
| BEESWAX, TECHNICAL | 9G 9160 253-1171 | H | 2 | SD |
| BENZINE | 9G 6810 281-2546 | F | 1, 4 | RD |

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| BENZENE | 9G 6810 281-9872 | F | 1, 4 | RD |
| BENZOTRIAZOLE, PHOTOGRAPHI | 9D 6750 282-2021 | T | 3 | SD |
| BIAS CELL, MERCURY | 1H 6135 639-3544 | H | | KD |
| BIAS CELL, MERCURY | 1H 6135 743-1435 | H | | KD |
| BIOBLAST 70-X /DETROIT HAR COMP | | T | 3 | |
| BITUMASTIC #300 | | H | 2 | |
| BITUMINOUS EMULSION | | T | 3 | |
| BLAC TAC /HYSOL | | F | 2 | |
| BLACK MAGIC ADHESIVE /MIRACLE | | T | 3 | |
| BLANKROLA 3X CLEANER /ADDO-MULT | | T | 3 | |
| BLEACH, LAUNDRY, ORGANIC | 9G 6810 043-2842 | H | 2, 7 | SD |
| BLEACH, LAUNDRY, ORGANIC | 9G 6810 443-8771 | H | 2, 7 | SD |
| BLOCK PALLADIUM 812412 /FISHER. CHEM | | H | 2 | |
| BLUE ETCH PIDIE /A.B. DICK | | H | 2, 3 | |
| BLUING, LAUNDRY | 9Q 7930 230-2419 | F | 4 | DS |
| BOILER COMPOUND | 9G 6850 255-0429 | H | 2, 5 | SM |
| BOND CEMENT #3720, 7305 /BOND ADH. | | T | 3 | |
| BONDERITE 210 /PARKER RUST PROOF | | H | 2, 7 | |
| BONDMASTER M648 /PITTSBURGH PLATE GLASS | | T | 3 | |
| BONDMASTER 635 /PITTSBURGH PLATE GLASS | | H | 2 | |
| BONDO PLASTIC FILLER AND HDNR /DAYDEE CHEM | | H | 2 | |
| BORIC ACID, PHOTOGRAPHIC | 9G 6750 174-5474 | T | 3 | SK |
| BOSTIK 1004, 1017, 2013 /A AND D CHEM. | | T | 3 | |
| BOSTIK 1007, 1008, 1026 /UNITED SHOE MACH. | | T | 3 | |
| BOSTIK 1044A, 1044B /UNITED SHOE MACH. | | T | 3 | |
| BRAKE FLUID, AUTOMOTIVE | 9G 9150 231-9071 | H | 7 | SD |
| BRAKE FLUID, AUTOMOTIVE | 9G 9150 252-6078 | H | 7 | SD |
| BRAKE FLUID, AUTOMOTIVE | 9G 9150 261-0324 | H | 7 | SD |
| BRAKEFLUID 21X /WAGNER ELEC. | | H | 7 | |
| BRAZING ALLOY | 1H 3439 247-4174 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4179 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4181 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4184 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 247-4183 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 247-4186 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4187 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4188 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 241-4189 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4190 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4191 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4192 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4193 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4194 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4195 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4196 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4197 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4200 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4201 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 242-4205 | T | 3 | SM |
| BRAZING ALLOY | 1H 3439 773-4724 | T | 3 | SM |
| BRICK, REFRACTORY | 9Q 5340 227-4477 | H | 2 | SM |
| BRONZE HOT TOP /ERONGT | | H | 2 | |
| BRULIN FORMULA 101, BISHE /BRULIN | | H | 2 | |
| BRULIN FORMULA 122, 5124 /BRULIN | | H | 2 | |
| BRULIN & SOLVENT DEGREASER /BRULIN | | H | 2 | |
| BRULIN SCOTCH CLEANER /BRULIN CO. | | T | 3 | |
| BRULINSOLV /BRULIN | | H | 2 | |
| BRUNING XH DEVELOPER 33-320 /BRUNING | | H | 2, 5 | |
| BRUNING XH FIXER /BRUNING | | T | 3 | |
| BUFFER KIT | 1H 6810 471-6146 XZ | F | 4 | DN |
| BUFFER KIT | 1H 6810 471-7323 XZ | F | 4 | DN |
| BUFFING COMPOUND | 9Q 5350 144-5426 | T | 3 | SM |
| BUFFING COMPOUND | 9Q 5350 144-5427 | T | 3 | SM |
| BUFFING COMPOUND | 9Q 5350 144-5428 | T | 3 | SM |
| BUFFING COMPOUND | 9Q 5350 108-5829 | T | 3 | SM |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STOR |
|---|---|---|---|---|
| BUFFING COMPOUND | [illegible] | T | 3 | 3N |
| BUFFING COMPOUND | [illegible] | T | 3 | 3N |
| BUTANE | [illegible] | B | 6 | CG |
| BUTANE-PROPANE MIXTURE | [illegible] | B | 2 | CG |
| BUTYL ACETATE | [illegible] | F | 3 | DN |
| BUTYL ACETATE | [illegible] | F | 3 | DN |
| BUTYL ALCOHOL | [illegible] | F | 3 | AL |
| BUTYL ALCOHOL | [illegible] | F | 3 | AL |
| BUTYL ALCOHOL | [illegible] | F | 3 | AL |
| C O MOLD RELEASE # /OXYGON PLASTIC STEEL | | T | 3 | |
| C D 200 /CHEM DEVELOP | | T | 3 | |
| C-LAN CATALYST /CIMFLEX | | T | 5 | |
| CADMIUM ALKALINE CODE 2021 SOL. /ASTCO | | T | 3 | |
| CADMIUM OXIDE, TECHNICAL | [illegible] | P | 6 | DM |
| CAL CHEM ROLLER WASH /CALIF. INC | | T | 7 | |
| CALCIUM CARBIDE, TECHNICA | [illegible] | X | 3, 5 | CC |
| CALCIUM CARBIDE, TECHNICA | [illegible] | X | 3, 5 | CC |
| CALCIUM CARBIDE, TECHNICA | [illegible] | X | 3, 5 | CC |
| CALCIUM CARBIDE, TECHNICA | [illegible] | X | 3, 5 | CC |
| CALCIUM CHLORATE | [illegible] | H | 3, 5 | 3N |
| CALCIUM CHLORIDE, DIHYDRA | [illegible] | H | 3, 9 | 3N |
| CALCIUM HYDROXIDE, TECHNI | [illegible] | H | 7 | 3D |
| CALCIUM HYPOCHLORITE /BLEACHING POWDER | | J | 4, 7 | |
| CALCIUM HYPOCHLORITE, TEC | [illegible] | J | 4, 7 | CL |
| CALCIUM HYPOCHLORITE, TEC | [illegible] | J | 4, 7 | CL |
| CALCIUM HYPOCHLORITE, TEC | [illegible] | J | 4, 7 | CL |
| CALCIUM PHOSPHIDE, TECHNI | [illegible] | X | 3 | CC |
| CALCIUM SULFATE, TECHNICA | [illegible] | T | 3 | 3N |
| CALCIUM, METALLIC | [illegible] | X | 4 | DN |
| CALFORMA FORMULA 78-A /FALCON | | T | 3 | |
| CALIBRATING FLUID /MENTAH | [illegible] | F | 1 | DN |
| CALIBRATING FLUID, AIRCRA | [illegible] | X | 2 | 3D |
| CALKING COMPOUND | [illegible] | H | 2 | 3D |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CALKING COMPOUND | [illegible] | H | 2 | 3D |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CALKING COMPOUND | [illegible] | H | 2 | 3D |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CALKING COMPOUND | [illegible] | S | 2, 7 | 3D |
| CALKING COMPOUND | [illegible] | S | 2, 7 | 3D |
| CALKING COMPOUND | [illegible] | H | 2 | 3D |
| CALKING COMPOUND | [illegible] | T | 3 | 3N |
| CANADA BALSAM | [illegible] | H | 3, 5 | 3N |
| CANISTER, OXYGEN PRODUCIN | [illegible] | J | 7 | DN |
| CAPELLA OIL /TEXACO | | H | 2 | |
| CAPSULE ASSEMBLY | [illegible] | X | 4 | 4N |
| CAPSULE ASSEMBLY | [illegible] | X | 4 | 4N |
| CAPSULE ASSEMBLY | [illegible] | X | 4 | 4N |
| CARBO ZINC 11 /CARBOLINE | | S | 7 | |
| CARBOLINE 133 THINNER /CARBOLINE CO. | | S | 2 | |
| CARBOLINE 1323 PRIMER /CARBOLINE | | S | 2 | |
| CARBOLINE 1324 URETHANE /CARBOLINE | | S | 2 | |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE | [illegible] | V | | CG |
| CARBON DIOXIDE ABSORBENT | [illegible] | H | 5 | 3N |

| NOMENCLATURE | | HAZD | LABEL | STOR |
|---|---|---|---|---|
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING COMPOUND | [illegible] | H | 2 | 3D |
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING COMPOUND | [illegible] | H | 3, 5 | 3N |
| CARBON REMOVING CPD /FINE ORGANICS | | H | 3, 5 | |
| CARBON TETRACHLORIDE, ACS | [illegible] | T | 3 | 4D |
| CARBON TETRACHLORIDE, ACS | [illegible] | T | 3 | 4D |
| CARBONIZING COMPOUND | [illegible] | T | 3 | 3N |
| CARBONIZING COMPOUND | [illegible] | T | 3 | 3N |
| CARBURIZING FLUID /HEVI DUTY ELEC | | S | 2 | |
| CARBURIZING SALT /PARK CHEM | | P | 4 | |
| CARTRIDGE /CARBON DIOXIDE | [illegible] | V | | CG |
| CARTRIDGE /CARBON DIOXIDE | [illegible] | V | | CG |
| CARTRIDGE /CARBON DIOXIDE | [illegible] | V | | CG |
| CARTRIDGE /ETHYL ETHER | [illegible] | F | 1 | DN |
| CARTRIDGE /ETHYL ETHER | [illegible] | F | 1 | DN |
| CASCOPHEN LT67 /BORDEN | | T | 3 | |
| CASITE SEAL, TUNE UP /HASTINGS | | S | 2 | |
| CASTABLE MIX REFRACTORY | [illegible] | T | 3 | 3N |
| CASTOR OIL, TECHNICAL | [illegible] | H | 2 | 3D |
| CASTOR OIL, TECHNICAL | [illegible] | H | 2 | 3D |
| CATALYST 430 /DOW CORNING | | H | 7 | |
| CATALYST, CARB MONOX-HYDR | [illegible] | H | 3, 7 | 3N |
| CAYMA COAT 300 /DEVOE AND REYNOLDS | | H | 3, 5 | |
| CEE BEE MAJOR CLEAN /CEE BEE MAJOR CLEAN CO. | | S | 7 | |
| CELLU-SAN /DUNHAM | | T | 3 | |
| CELLUSEAL 330 /CELANESE | | T | 3 | |
| CEMENT SOLVENT PVC /CARSON PROD | | S | 2 | |
| CEMENT, ASBESTOS | [illegible] | T | 3 | 3N |
| CEMENT, INSULATION | [illegible] | S | 3 | 3D |
| CEMENT, LIQUID | [illegible] | F | 3 | DN |
| CEMENT, LIQUID | [illegible] | F | 2 | DN |
| CEMENT, LIQUID NO. 14 /SAUEREISEN CO. | | H | 2 | |
| CEMENT, LIQUID #3430 /DUPONT | | F | 2 | |
| CEMENT, MASONRY | [illegible] | H | 3, 5 | 3N |
| CEMENT, PORTLAND | [illegible] | H | 3, 5 | 3N |
| CEMENT, PORTLAND | [illegible] | H | 3, 5 | 3N |
| CEMENT, RUBBER | [illegible] | F | 1 | DN |
| CEMENT, RUBBER | [illegible] | F | 2 | DN |
| CEMENT, RUBBER | [illegible] | F | 2 | DN |
| CEMENT, RUBBER | [illegible] | F | 1 | DN |
| CEMENT, SEALING/LID CEMENT | [illegible] | F | 1 | DN |
| CEMENT, SOFT BOND FOAM /BERNSTEIN STUDIOS | | S | 2 | |
| CERAMIC TILE ETA 31, 12 /MSMA. MINING | | S | 2 | |
| CERAPOL 33 /FOSECO, INC. | | S | 2 | |
| CHAIN AND CABLE LUBRICANT /CLARK EQP | | S | 2 | |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, ACTIVATED | [illegible] | Z | 1 | DN |
| CHARCOAL, WOOD, LUMP | [illegible] | Z | 1 | DN |
| CHARGE, FIRE EXTINGUISHER | [illegible] | H | 3, 5 | 3N |
| CHARGE, FIRE EXTINGUISHER | [illegible] | H | 3, 5 | 3N |
| CHARGE, FIRE EXTINGUISHER | [illegible] | H | 3, 5 | 3N |
| CHARGE, FIRE EXTINGUISHER | [illegible] | H | 3, 5 | 3N |
| CHEMFORD 340 SEALER /BLACKFORD | | H | 2 | |
| CHEMFORD 440 HARDNER /BLACKFORD | | H | 2 | |
| CHEMGRIP BONDING KIT, PART A /CHEMPLAST, INC. | | T | 3 | |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STOR |
|---|---|---|---|---|
| CHEMGRIP ETCHING SOL. /CHEMPLAST, INC. | | H | 2, 7 | |
| CHEMICAL IMAGE TONER SET-200 /METALPHOTO | | T | 3 | |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 4 | 3N |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 5 | 3N |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 5 | 3N |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 5 | 3N |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 2 | 3D |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 2 | 3D |
| CHEMICAL KIT, PHOTOGRAPHI | [illegible] | H | 2 | 3D |
| CHEMLOK 301-A AND 301-X /HUGHSON CHEM. CO. | | T | 3 | |
| CHEMTOOL KIT /BERRYMAN PROD | | S | 2 | |
| CHEVRON STARTING FLUID /CALIF. OIL | | S | 2 | |
| CHIMNEY SWEEP LIQUID /SOUTHLAND | | S | 2 | |
| CHLORIDE INDICATOR | [illegible] | F | 4 | DN |
| CHLORIDE SOLUTION | [illegible] | H | 2, 5 | 3N |
| CHLORIDE STD/SODIUM HYDRO | [illegible] | H | 5 | 3N |
| CHLORINATED LIME, TECHNIC | [illegible] | J | 4, 7 | CL |
| CHLORINATED LIME, TECHNIC | [illegible] | J | 4, 7 | CL |
| CHLORINATED LIME, TECHNIC | [illegible] | J | 4, 7 | CL |
| CHLORINATED PARAFFINS TEC | [illegible] | H | 2 | XD |
| CHLORINE | [illegible] | H | 2, 5 | CG |
| CHLORINE | [illegible] | H | 2, 5 | CG |
| CHLOROBENZENE, TECHNICAL | [illegible] | S | 2 | 3D |
| CHLOROBENZENE, TECHNICAL | [illegible] | S | 2 | 3D |
| CHLOROFORM, ACS | [illegible] | T | 3 | 3N |
| CHROMIUM CONE 2050 SOL. /STEPAN METALCHEMICAL CO | | T | 3 | |
| CHROMIUM PLATING COMPOUND | [illegible] | T | 3 | 3N |
| CHROMIUM TRIOXIDE, TECHNI | [illegible] | J | 5, 7 | DX |
| CHROMIUM TRIOXIDE, TECHNI | [illegible] | J | 5, 7 | DX |
| CHRONOMETER | [illegible] | K | 4 | AN |
| CI-2 /SMOKE SUPPLIES, | [illegible] | H | 2, 4 | 3D |
| CIRCUIT BREAKER | [illegible] | K | 4 | AN |
| CIRCUIT CARD ASSEMBLY | [illegible] | K | | KN |
| CITRIC ACID, MONOHYDRATE | [illegible] | H | 3 | 3N |
| CITRIC ACID, MONOHYDRATE | [illegible] | H | 3 | 3N |
| CLARCOSTRIP /CLARKSON | | T | 3 | |
| CLARCOTHINE /CLARKSON | | T | 3 | |
| CLAIR TYPECLEANER /CLAIROTYPE | | T | 3 | |
| CLEANER LIQUID BOWL /ASSOCIATED | | H | 3, 5 | |
| CLEANER LUBRICANT | [illegible] | S | 2 | 3D |
| CLEANING COMPOUND #5 /AJAX | | H | 2, 5 | |
| CLEANING CMD SOLVENT /G. SIMS | | H | 3, 5 | |
| CLEANING CPD, ACFT, LIQ | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, ACFT, LIQ | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, ACFT, PWDR | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, ALUM SURF | [illegible] | F | 2, 5 | DN |
| CLEANING CPD, BOILING VAT | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, CONFACE | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, ENG COOL SY | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, H-P CLEANER | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, H-P CLEANER | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, H-P CLEANER | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, H-P CLEANER | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, LINOLEUM | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, HGH SURFACE | [illegible] | E | 5 | XG |
| CLEANING CPD, DRY FTS | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, PLATERS EL | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, SOLVENT | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |

| NOMENCLATURE | | HAZD | LABEL | STOR |
|---|---|---|---|---|
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 3, 5 | 3N |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, SOLVENT | [illegible] | H | 2, 5 | 3D |
| CLEANING CPD, TOILET BOWL | [illegible] | H | 4, 5 | 3N |
| CLEANING SOLUTION, CITRIC | [illegible] | H | 2, 5 | 3D |
| CLEANING SOLUTION, WATCH | [illegible] | F | 1 | DN |
| CLEAR POLYMERIC 4230 /SINTRA, CHEM. | | S | 2 | |
| CLEAR SEAM SEALER #211 /CORDO CHEM | | S | 2 | |
| CLOCK | [illegible] | K | 4 | AN |
| CLOCK | [illegible] | K | 4 | AN |
| CLOCK | [illegible] | K | 4 | AN |
| COAL TAR PITCH EMULSION /SEENT BATTERSBY | | K | 2, 5 | |
| COAL TAR, TECHNICAL | [illegible] | F | 2 | DN |
| COATING /PHOSPHORIC ACID | [illegible] | H | 2, 5 | 3D |
| COATING 4A340, 9ESAR, ASLT /DUPONT | | S | 2 | |
| COATING COMPOUND | [illegible] | S | 2 | 3D |
| COATING COMPOUND, CHEMICA | [illegible] | F | 2 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2, 3 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2, 3 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2, 5 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2, 5 | DN |
| COATING CPD /COATING SOL | [illegible] | F | 2 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /PAINT LIQ | [illegible] | F | 1 | DN |
| COATING CPD /RESIN ACID | [illegible] | F | 2, 3 | DN |
| COATING CPD /RESIN ACID | [illegible] | F | 2, 3 | DN |
| COATING CPD /RESIN ACID | [illegible] | F | 2, 3 | DN |
| COATING CPD, BITUM, SOLV | [illegible] | S | 2, 3 | 3D |
| COATING CPD, BITUM, SOLV | [illegible] | S | 2, 3 | 3D |
| COATING CPD, BITUM, SOLV | [illegible] | S | 2, 3 | 3D |
| COATING CPD, BITUM, SOLV | [illegible] | S | 2, 3 | 3D |
| COATING CPD, BITUM, SOLV | [illegible] | S | 2, 3 | 3D |
| COATING CPD, BULLET TIP | [illegible] | S | 2 | 3D |
| COATING CPD, BULLET TIP | [illegible] | S | 2 | 3D |
| COATING CPD, BULLET TIP | [illegible] | S | 2 | 3D |
| COATING CPD, BULLET TIP | [illegible] | S | 2 | 3D |
| COATING CPD, EPOXY, PLATE | [illegible] | S | 2 | 3D |
| COATING CPD, INT BOILERS | [illegible] | F | 2 | 3N |
| COATING CPD, INT BOILERS | [illegible] | F | 2 | 3N |
| COATING CPD, KIT, PHOSPH | [illegible] | S | 2 | 3D |
| COATING CPD, PLASTISOL | [illegible] | H | 2 | 3D |
| COATING CPD, PLASTISOL | [illegible] | H | 2 | 3D |
| COATING CPD, PLASTISOL | [illegible] | H | 2 | 3D |
| COATING CPD, PLASTISOL | [illegible] | H | 2 | 3D |
| COATING CPD, PLASTISOL | [illegible] | H | 2 | 3D |

## Consolidated Hazardous Item List

| NOMENCLATURE | HAZD | LABEL | STUD |
|---|---|---|---|
| COATING CPD, PLASTISOL 9G 8030 482-4792 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 482-4793 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 482-4794 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 482-4795 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 843-6796 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 482-4797 | H | 2 | SD |
| COATING CPD, PLASTISOL 9G 8030 482-4798 | H | 2 | SD |
| COATING CPD, REFRACTORY 9G 4350 274-3762 | Y | 3 | SM |
| COATING CPD, REFRACTORY 9G 4350 274-3763 | Y | 2 | SM |
| COATING KIT /MAINO LAB 9G 8030 840-3931 | F | 2 | DM |
| COATING KIT /PAINT LAB 9G 8030 927-2618 | F | 2, 3 | DM |
| COATING SOLUTION 9G 8030 918-2488 | F | 2 | DM |
| COATING SOLUTION 9G 8030 922-7249 | F | 2 | DM |
| COATING WALKWAY EC 1738, 1791 /MINN. MINING | S | 2 | |
| COATING, MICROCRYSTALLIN 9G 8030 433-4121 CR | H | 2, 3 | SK |
| COLOSTRIP /CLARKSON LAB. | H | 3, 5 | |
| COMPARATOR, COLOR 1H 6630 588-2761 X2 | H | 4, 3 | SD |
| COMPASS 3H 6730 330-5789 | X | 4 | KH |
| COMPASS ASSEMBLY 3H 4930 533-9101 | X | 4 | KM |
| COMPASS ASSEMBLY 6H 4930 836-4923 | X | 4 | KM |
| COMPASS, MAGNETIC 1H 6605 349-0393 | X | 4 | KX |
| COMPASS, MAGNETIC 1H 6605 259-0239 | X | 4 | KK |
| COMPASS, MAGNETIC 1H 6605 040-4471 | X | 4 | KM |
| COMPASS, MAGNETIC 1A 6605 844-7473 | X | 4 | KM |
| COMPASS, WRIST 1H 6605 079-8007 | X | 4 | KM |
| COMPD CLNG XTM RUB BASE EC 2225 /MINN MINING | S | 2 | |
| COMPD CORROSION REMOVING OXIDINE /AMER CHEM | H | 3 | |
| COMPOUND 9G 8010 082-3388 | T | 3 | SM |
| COMPOUND 9G 8030 447-8328 | T | 2 | SM |
| COMPOUND CARBON REMOVING /HARLEY SOAP | S | 2 | |
| COMPOUND CLEANING /OSAKADAK CHEM | T | 3 | |
| COMPOUND DOUBLE PLANKING C-884 /INTER PAINT | S | 2 | |
| COMPOUND DUTCHBOY TINNING /NATIONAL LEAD | F | 4 | |
| COMPOUND EMULSITOX /MONSANTO | T | 3 | |
| COMPOUND HAF GRADE RUTILE /FOOTE MINERAL | H | 3, 5 | |
| COMPOUND WASHING PEARSON XIS /HACKUSION | H | 3 | |
| COMPOUND WATER.WASH EPXA LINE /NORTHWEST CHEM | H | 3 | |
| COMPOUND, CORROSION INHIB 9G 8030 892-6835 | S | 2 | SD |
| COMPOUND, HOLDING/LTQ GEN 9G 8030 670-3553 | F | 2, 3 | DM |
| COMPOUND, HOLDING/LTQ GEN 9G 8030 670-3554 | F | 3 | DM |
| COMPOUND, HOLDING/LIQ GEN 9G 8030 670-6533 | F | 2 | DM |
| COMPOUND, HOLDING/LIQ GEN 9G 8030 670-6534 | F | 2 | DM |
| COMPOUND, MONIKER 9G 6850 999-9333 | F | 2 | DM |
| COMPRESSED AIR 9G 6830 889-0774 | U | | GG |
| CONACURE HARDENER /CONAP | T | 3 | |
| CONEPOXY RESIN 1310 /CONAP | T | 3 | |
| CONTACTENE /ALLIED ELEC | F | 4 | |
| CONTROL, RADIO SET 1H 5820 845-0593 | A | 4 | KM |
| CONVERTER IGNITION 1H 2925 095-4117 KM | X | 4 | KM |
| COOL AMP SILVER POWDER /COOL AMP CO. | T | 3 | |
| COOLING SYSTEM CLEANER /DUPONT | H | 3, 5 | |
| COPPER NAPHTHENATE, TECHN 9G 6810 270-9783 | T | 3 | SM |
| COPPER PAINT 152 INTERCOP /INTER PAINT | S | 2 | |
| COPPERLYTE PLAT. SALTS /DUPONT | F | 4 | |
| COPYRAPID DEVELOPER /REPRODUCTION SUPPLIES CO. | H | 3 | |
| CORRATIVE STATIC ELIM. SOLV. /REPROD. SUP. CO. | S | 2 | |
| CORROGLAS BOAT COVER ACTIVATOR /CORROD CHEM | S | 2 | |
| CORRECTION FLUID 9G 7510 543-4011 | F | 2 | DM |
| CORRECTOR, DUPLICATING 9G 4730 788-7047 | F | 2 | SD |
| CORROSION PREV. ACFT ENG 9G 6850 309-7358 | H | 2 | SD |
| CORROSION PREV. ACFT ENG 9G 6850 309-7331 | H | 2 | SD |
| CORROSION PREV. ACFT ENG 9G 6850 309-7333 | H | 2 | SD |
| CORROSION PREV. ACFT ENG 9G 6850 274-4141 | H | 2 | SD |
| CORROSION PREV. ACFT ENG 9G 6850 281-2031 | H | 2 | SD |
| CORROSION PREV. AEROSOL 9G 8030 828-7749 | S | 2, 3 | SD |

| NOMENCLATURE | HAZD | LABEL | STUD |
|---|---|---|---|
| CORROSION PREV, F-P, 35MW 9G 8030 252-8300 | S | 2 | SD |
| CORROSION PREV, F-P, 35MW 9G 8030 252-8301 | H | 2, 3 | SD |
| CORROSION PREV, F-P, 35MW 9G 8030 231-2338 | H | 2, 5 | SD |
| CORROSION PREV. SOLVE DIL 9G 8030 231-7443 | H | 2 | SK |
| CORROSION PREVENTIVE COMP 9G 8030 231-2345 | S | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SK |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE COMP [illegible] | H | 2 | SD |
| CORROSION PREVENTIVE OIL [illegible] | H | 2 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2, 5 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2, 3 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2, 5 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2, 3 | SD |
| CORROSION REMOVING COMP [illegible] | H | 2, 3 | SD |
| CORROSION RESISTANT COATI [illegible] | J | 3 T | DH |
| CORROSION RESISTANT COATI [illegible] | G | 3 T | DK |
| COVERLAC /SPRAYAC CORP | S | 2 | |
| COZ /ASTABIX /HAYWOOD | H | 3 | |
| CRC CORROSION EPD INHIBITOR /CORR. RSRC CONSUL | T | 3 | |
| CRC FORMULA 2-26, 3-36, 5-56, 6-66 /CORR RSRC | T | 3 | |
| CRESOLITE, TECHNICAL [illegible] | H | 2 | SK |
| CRESOLITE, TECHNICAL [illegible] | H | 2 | SK |
| CUPRIC ACETATE, MONOHYDRA [illegible] | T | 3 | SK |
| CUPRIC SULFATE, PENTAHYDR [illegible] | T | 3 | SK |
| CUPRIC SULFATE, PENTAHYDR [illegible] | T | 3 | SK |
| CUPRIC SULFATE, PENTAHYDR [illegible] | T | 3 | SK |
| [illegible] | H | 3 | SK |
| [illegible] | H | 3 | |
| CURING AGENT [illegible] | H | 3, 5 | SK |
| CUSTOMLY /JETDONICS ALY | H | 2 | |
| CUTTING COMPOUND, PASTE [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CUTTING FLUID [illegible] | H | 2 | SD |
| CYCLOHEXANE C-54 EPOXY ADHES. /CHRYSLER | T | 3 | |
| CYCLOHEXANONE, REAGENT [illegible] | H | 2, 5 | SD |
| CYLINDER, COMPRESSED GAS [illegible] | H | | CG |
| CYLINDER, COMPRESSED GAS [illegible] | H | | CG |
| CYLINDER, COMPRESSED GAS [illegible] | H | | CG |

## Consolidated Hazardous Item List

| NOMENCLATURE | HAZD | LABEL | STUD |
|---|---|---|---|
| CYLINDER, COMPRESSED GAS 9G 8120 151-9787 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 151-9778 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 151-9777 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 151-9778 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 4210 174-0581 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 175-8334 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 175-8367 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 175-8368 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 175-8369 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 178-1574 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 178-1578 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 244-4746 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 253-3719 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 268-3760 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 282-8073 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 1120 283-9718 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 283-9722 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 285-9723 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 497-6692 | K | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 534-8022 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 377-1304 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 426-7419 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 451-1638 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 460-8133 | H | | CG |
| CYLINDER, COMPRESSED GAS 9G 8120 831-2944 | H | | CG |
| D-SLUDGE /SEA-AIR CHEM. CO. | T | 3 | |
| D-23A, 520 /ARMSTRONG CORK | S | 2 | |
| D-TD /MET-L-CHECK | S | 2 | |
| D-K DEVELOPER /KODAK | H | 4 | |
| DALAPON, SODIUM SALT | H | 3 | |
| DAMPING FLUID 9G 9150 026-9471 | H | 2 | SD |
| DAMPING FLUID 9G 9150 026-9472 | H | 2 | SD |
| DAMPING FLUID 9G 9150 036-9626 | H | 2 | SD |
| DAMPING FLUID 9G 9150 261-6376 | H | 2 | SD |
| DAMPING FLUID 9G 9150 243-8327 | H | 2 | SD |
| DAMPING FLUID 9G 9150 249-8268 | H | 2 | SD |
| DAMPING FLUID 9G 9150 531-6767 | H | 2 | SD |
| DAMPING FLUID 9G 9150 543-7219 | H | 2 | SD |
| DAMPING FLUID 9G 9150 542-7707 | H | 2 | SD |
| DAMPING FLUID 9G 9150 350-7880 | H | 2 | SD |
| DAMPING FLUID 9G 9150 386-3134 | H | 2 | SD |
| DAMPING FLUID 9G 9150 797-8824 | H | 2 | SD |
| DAMPENING FLUID 9G 9150 661-0047 | H | 2 | SD |
| DAMPING FLUID 9G 9150 664-1829 | H | 2 | SD |
| DAMPING FLUID 9G 9150 721-9662 | H | 2 | SD |
| DAMPING FLUID 9G 9150 868-9913 | H | 2 | SD |
| DANC COLLECTION UNIT 9G 6850 274-1362 | H | 4, 5 | SK |
| DAP /DAP INC. | T | 3 | |
| DART /SEA AIR CHEM | S | 2 | |
| DC 7 /DOW CORNING | T | 3 | |
| DECK CAULKING CPD /RADO RESEARCH | S | 2 | |
| DECK COVERING 9G 5610 229-1435 | T | 3 | SK |
| DECK COVERING 9G 5610 245-1437 | T | 3 | SK |
| DECK COVERING 9G 5610 245-1438 | T | 3 | SM |
| DECK COVERING 9G 5610 245-1457 | T | 3 | SM |
| DECK COVERING 9G 5610 262-1440 | T | 3 | SK |
| DECK COVERING 9E 5610 542-0377 | T | 3 | SK |
| DECK OLD WAX BASE CLEANER /SEA AIR CHEM | T | 3 | |
| DECK GLOW DEGREASER /BUCKINGHAM WAX | H | 5 | |
| DECK SEALER AND PRIMER EC 979 /MINN. MINING | S | 2 | |
| DECK SEALER AND PRIMER EC 1158 /MINN. MINING | S | 2 | |
| DECK SEALER AND PRIMER EC 1260 /MINN. MINING | S | 2 | |
| DECONTAMINATING AG, 2380 9G 6850 775-3304 | H | 3, 5 | SK |
| DECONTAMINATING AGENT 9G 6850 243-6451 | H | 5, 7 | SK |
| DECONTAMINATING AGENT 9G 6850 846-2008 | H | 5 | SK |
| DEGREASER, ALUMINUM 3H 3610 274-9940 | F | 3 | SK |

| NOMENCLATURE | HAZD | LABEL | STUD |
|---|---|---|---|
| DEGREASER CLEANER /TURCO PROD | T | 3 | |
| DEGREASER FORMULA 693 /WEST DISINF. | H | 2 | |
| DEGREASER SAFETY SOLV /EMULTH | T | 3 | |
| DEGREASER ITTR /CLARKSON LAB | T | 3 | |
| DEICER /DUPONT | T | 3 | |
| DEODORANT 9G 8840 398-6438 | T | 3 | SM |
| DEODORANT 9G 8840 731-4034 | T | 3 | SM |
| DEOXEL /CLARKSON | H | 3 | |
| DEOXALUM /CLARKSON LAB. | H | 5 | |
| DEOXIDINE /AMER CHEM PAINT | H | 5 | |
| DESOLV 292 /AMN CO | Y | 3 | |
| DETECTOR, GAS AND SMOKE 3H 6665 937-3143 | A | 4 | KH |
| DETECTOR, GAS AND SMOKE 3H 6665 937-3144 | N | 4 | KH |
| DETERGENT, LAUNDRY 9G 7930 253-4707 | H | 3, 3 | SM |
| DETERGENT, LAUNDRY 9G 7930 993-6534 | H | 3, 5 | SM |
| DETERGENT, LIQUID 9G 7930 282-9699 | H | 2, 5 | SD |
| DETERGENT, LIQUID 9G 7930 282-9700 | H | 2, 3 | SD |
| DETERGENT, LIQUID 9G 7930 282-9701 | H | 2, 5 | SD |
| DETERGENT, LIQUID 9G 7930 531-9715 | H | 2, 3 | SD |
| DETERGENT, LIQUID 9G 7930 531-9714 | H | 2, 5 | SD |
| DETERGENT, POWDER 9G 7930 269-0032 | H | 3, 3 | SM |
| DETREX 492, 495 /DETREX CHEM | S | 3 | |
| DEVCONS /DEVRAN | T | 3 | |
| DEVELOPAN A /DUPONT | T | 3 | |
| DEVELOPER CONCENTRATE-TA-1000 /A.B. DICK | H | 3, 5 | |
| DEVELOPER IN AKAHO K /MINN. MINING | T | 3 | |
| DEVELOPER, PHOTO, POWDER 9G 6750 133-8807 | H | 3, 3 | SK |
| DEVELOPER, PHOTO, POWDER 9G 6750 153-8707 | H | 3, 3 | SK |
| DEVELOPER, PHOTO, POWDER 9G 6750 153-8721 | H | 3, 3 | SK |
| DEVELOPER, PHOTO, POWDER 9G 6750 153-8723 | H | 3, 5 | SK |
| DEVELOPER, PHOTO, POWDER 9G 6750 237-6124 | H | 3, 5 | SM |
| DEVELOPER, PHOTO, POWDER 9G 6750 257-7640 | H | 3, 5 | SM |
| DEVELOPER, PHOTO, POWDER 9G 6750 297-0091 | H | 3, 5 | SM |
| DEVELOPER, PHOTO, POWDER 9G 6750 297-0927 | H | 3, 5 | SM |
| DEVELOPER, PHOTO, POWDER 9G 6750 817-5564 | H | 3, 5 | SK |
| DEVOE F. THINNER /DEVCON | T | 3 | |
| DEVRAN #102, 202 PRIMER /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN #101 PRIMER /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN #107 /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN #201, 213 COATING /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN #218 SERIES /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN NO 1711 /DEVOE AND REYNOLDS | S | 2 | |
| DEVRAN NO-2937 THINNER /DEVOE AND REYNOLDS | S | 2 | |
| DEVRANS EPOXY TANK NO-2300 /DEVOE AND REYNOLDS | H | 2, 5 | |
| DEVRANS EPOXY TANK NO-2301 /DEVOE AND REYNOLDS | H | 2, 5 | |
| DEXOLIUM /DEXOLIUM CORP. | S | 2 | |
| DEXOLIUM ACTIVATOR /AMER CUTTH PAINT | S | 2 | |
| DIAL, SCALE 1A 1025 379-1120 | R | 6 | RM |
| DIAL, SCALE 1H 5840 612-0901 | R | 6 | RM |
| DIANOL, DOT-4DA /KILLY-PEARSON | T | 3 | |
| DIATOMACEOUS EARTH 9G 5350 282-6161 | T | 3 | SM |
| DIATOMACEOUS EARTH 9G 5350 290-5869 | T | 3 | SM |
| DIAZINON 2D, 2X DUST /GEIGY AGRIC. CHEM. | T | 3 | |
| DIAZINON 25E EMULSIFIABLE SOLN /GEIGY AGRI. | S | 2 | |
| DICHLOROBENZENE, PARA 9G 6810 174-1823 | S | 2, 5 | SD |
| DICHLOROBENZENE, PARA 9G 6810 174-1823 | S | 2, 3 | SD |
| DICHLORODIFLUOROMETHANE 9G 6830 880-0195 | U | | CG |
| DICHLORODIFLUOROMETHANE 9G 6830 264-9071 | U | | CG |
| DICHLORODIFLUOROMETHANE 9G 6830 290-4372 | U | | CG |
| DICHLORODIFLUOROMETHANE 9G 6830 290-4372 | U | | CG |
| DICHLORODIFLUOROMETHANE 9G 6830 292-9387 | U | | CG |
| DICHLOROMETHANE 9G 6810 244-0190 | T | 3 | SM |
| DICHLOROMETHANE 9G 6810 616-9189 | T | 3 | SM |
| DICHLOROTETRAFLUOROETHANE 9G 6830 290-4374 | U | | CG |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| DIESEL FUEL | 1N 9140 273-2371 | G | 3 | 3D |
| DIESEL FUEL | 1N 9140 286-5282 | F | 3 | XL |
| DIESEL FUEL | 1N 9140 286-5285 | F | 3 | 3D |
| DIESEL FUEL | 1N 9140 286-5287 | F | 3 | XD |
| DIETZGEN #4A | | H | 3, 5 | |
| DIMETCOTE /AMERCOAT CORP. | | T | 3 | |
| DIMETCOTE #3 CURING SOL. /AMERCOAT CORP | | H | 3, 5 | |
| DIMETCOTE #3, #4 POWDER /AMERCOAT CORP | | T | 3 | |
| DIMETCOTE #3, #4 SOLUTION /AMERCOAT CORP | | H | 3, 7 | |
| DIPHENYLENE 300 /HEVY DTY ELEC | | S | 2 | |
| DIPHASE DECK CLO /SEA AIR CHEM | | T | 3 | |
| DISHWASHING CMPD, MACHINE | 90 7930 287-4932 | H | 3, 5 | 3M |
| DISHWASHING CMPD, MACHINE | 90 7930 783-4071 | H | 3, 5 | XM |
| DISHWASHING CMPD, MACHINE | 90 7930 985-4709 | H | 3, 5 | 3M |
| DISHWASHING CMPD, MACHINE | 90 7930 985-4701 | H | 3, 5 | 3M |
| DISINFECTANT | 90 6840 270-8172 | T | 3 | 3M |
| DISINFECTANT, GERMICIDAL | 9G 6840 530-7107 | T | 3 | 3M |
| DISINFECTANT, GERMICIDAL | 90 6840 889-7332 | T | 3 | 3K |
| DISOLVOC /SEA AIR CHEM | | S | 2 | |
| DITTO DIRECT PROCESS LIQUID /DITTO INC. | | T | 3 | |
| DODINE /DODECYLGUANIDINE ACETATE | | T | 3 | |
| DOLPHINITE CEMENT #1400 /DOLPHIN PAINT AND VARN | | T | 3 | |
| DOPE /LACQUER BASE LIQUID | 90 8010 187-7092 | D | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 187-7093 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 187-7094 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 187-8166 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4019 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4027 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4029 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4034 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4035 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4036 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4037 | D | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4038 | D | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4047 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 277-4080 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 223-4053 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 313-2231 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 313-2234 | F | 2 | DM |
| DOPE /LACQUER BASE LIQUID | 90 8010 313-2235 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 315-2236 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 397-7140 | F | 2 | DK |
| DOPE /LACQUER BASE LIQUID | 90 8010 664-4942 | F | 2 | DK |
| DOUFONE (0) /DOW CHEM | | F | 4 | |
| DRAW TEMP 232 /HOUGHTON AND CO. | | P | 4, 7 | |
| DRIER, PAINT | 90 8010 190-5778 | 3 | 3 | 3D |
| DRIER, PAINT | 90 8010 193-4744 | 3 | 3 | 3D |
| DRIER, PAINT | 90 8010 289-4772 | 3 | 3 | 3D |
| DRY CLEANING SOLVENT | 9K 6850 264-9037 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9K 6850 264-9038 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9G 6850 274-5421 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9G 6850 281-1985 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9G 6850 281-1986 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9G 6850 285-8011 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 9G 6850 285-8012 | S | 2, 5 | 3D |
| DRY CLEANING SOLVENT | 90 6850 664-5685 | S | 2, 5 | 3D |
| DUMAIT /REMETONE | | H | 3, 5 | |
| DUPLICATING FLUID /5KA | 90 7510 272-9400 | F | 2, 4 | DM |
| DUPLICATING FLUID /5KK | 90 7510 272-9402 | F | 2, 4 | DM |
| DUPLICATING FLUID FR /STD. DUPL. MACH. | | S | 2 | |
| DUPONT COATINGS #4144, 4644, 4411 /DUPONT CO | | T | 3 | |

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| DURACRYL /BAKLITE | | T | 3 | |
| DUTCH BOY TINNING CPD /NAT LEAD CO | | T | 3 | |
| DY-CHEK DEVELOPER NONAQUEOUS /TURCO PROD. CO. | | S | 2 | |
| DY-CHEK DEVELOPER, WET /TURCO PROD. CO. | | T | 3 | |
| DY-CHEK EMULSIFIER REMOVER #7 /TURCO PROD. CO. | | T | 3 | |
| DY-CHEK PENETRANT /TURCO PROD. CO. | | T | 3 | |
| DY-CHEK PENETRANT POST-EMULSIFIER /TURCO PROD | | T | 3 | |
| DY-CHEK REMOVER /TURCO PROD. CO. | | T | 3 | |
| DY-CHEK REMOVER #3 /TURCO PROD. CO. | | T | 3 | |
| DYE MIX, DARK BLUE | 9G 6820 753-8380 | T | 3 | 3K |
| DYE PENETRANT /MAGNAFLUX | | S | 2 | |
| DYE SOLUTION | 9G 6820 243-0140 | S | 2 | DM |
| DYE, PASTE FORM | 9G 6820 281-4279 | T | 3 | 3M |
| DYE, POWDER FORM | 9G 6820 281-7117 | T | 3 | 3M |
| DYKEM LAYOUT RED DX-296 /DYKEM | | S | 2 | |
| DYKEM REMOVER /DYKEM | | S | 2 | |
| DYKEM THINNER /DYKEM | | S | 2 | |
| DYNA STRIP CLEANER /DYNA MIST CHEM. CO. | | T | 3 | |
| DYNAMO /NEW-DOW CHEM. CO. | | H | 3, 5 | |
| EASTMAN 910 /EASTMAN KODAK | | T | 3 | |
| EASY OFF OVEN CLEANER /BOYLE-MIDWAY | | H | 3, 5 | |
| EC 801-1, 226, 757, 801, 847, 928 /MINN MINING | | S | 2 | |
| EC 1180, 1839, 1357, 1400, 1730 /MINN MINING | | S | 2 | |
| EC 2733, 2781, 2782, 3351T /MINN MINING | | S | 2 | |
| EC 3034 /MINN MINING | | T | 3 | |
| EC 5 MALATHION SPRAY /H.E. TRAYT | | S | 2 | |
| EC 847, 975, 1022, 1356, 1359 /MINN MINING | | S | 2 | |
| ECCOBOND 40L ADHESIVE /EMERSON AND CUMINGS | | S | 2 | |
| ECCOSORB - TYPE 37-H /EMERSON AND CUMING | | S | 2 | |
| EKTAGRAPH STRIPPING SOLV. /EASTMAN KODAK | | S | 2 | |
| ELECT TUBE /BL5037 | 4H 5960 788-0300 | K | 4 | 3M |
| ELECT TUBE /BLT040 | 9H 5960 729-7303 | K | 4 | 3K |
| ELECT TUBE /BL124 | 9H 5960 789-1883 | K | 4 | 3K |
| ELECT TUBE /BL150 | 1H 5960 781-9031 | K | 4 | 3M |
| ELECT TUBE /BL152A | 1H 5960 415-0724 | K | 4 | 3M |
| ELECT TUBE /BL1YY | 9H 5960 378-5728 | K | 4 | 3M |
| ELECT TUBE /BL2S2 | 9H 5960 617-3734 | K | 4 | 3M |
| ELECT TUBE /BL324 | 9H 5960 800-1537 | K | 4 | 3M |
| ELECT TUBE /BL334 | 1H 5960 542-4113 | K | 4 | 3M |
| ELECT TUBE /BL622 | 9H 5960 587-4275 | K | 4 | 3M |
| ELECT TUBE /BL6324 | 9H 5960 901-4385 | K | 4 | KM |
| ELECT TUBE /BL652 | 9H 5960 808-1980 | K | 4 | 3M |
| ELECT TUBE /BL643-YYYY | 9H 5960 631-4304 | K | 4 | 3M |
| ELECT TUBE /BL648 | 9H 5960 615-3026 | K | 4 | 3M |
| ELECT TUBE /BL735 | 9H 5960 552-1739 | K | 4 | 3M |
| ELECT TUBE /BL934 | 9H 5960 933-3374 | K | 4 | 3M |
| ELECT TUBE /BL9344 | 9H 5960 833-2374 | K | 4 | 3M |
| ELECT TUBE /BL967 | 9H 5960 833-2535 | K | 4 | 3M |
| ELECT TUBE /BL970 | 9H 5960 324-4363 | K | 4 | 3K |
| ELECT TUBE /BL975 | 1H 5960 881-8037 | K | 4 | 3K |
| ELECT TUBE /BL982 | 2H 5960 881-8014 | K | 4 | KK |
| ELECT TUBE /BP16 | 1H 5960 191-9107 | K | 4 | 3K |
| ELECT TUBE /BV1600 | 9H 5960 193-1707 | K | 4 | KM |
| ELECT TUBE /CV1A1400 | 9H 5960 774-4381 | K | 4 | KM |
| ELECT TUBE /CV3A2380 | 9H 5960 479-2431 | K | 4 | KM |
| ELECT TUBE /CV1A058 | 9H 5960 880-3441 | K | 4 | 3M |
| ELECT TUBE /CV3A1180 | 9H 5960 934-4074 | K | 4 | KM |
| ELECT TUBE /CV3A2560 | 9H 5960 892-0773 | K | 4 | 3M |
| ELECT TUBE /CV3A2060 | 9H 5960 617-4402 | K | 4 | 3M |
| ELECT TUBE /CV3A2360 | 9H 5960 479-1131 | K | 4 | 3M |
| ELECT TUBE /CV3A3010 | 9H 5960 882-5847 | K | 4 | 3M |
| ELECT TUBE /CV3A3600 | 9H 5960 481-0100 | K | 4 | 3M |
| ELECT TUBE /CV3B1001 | 9H 5960 851-4073 | K | 4 | 3M |
| ELECT TUBE /CV3C3310 | 9H 5960 817-2437 | K | 4 | KM |
| ELECT TUBE /CV3CA300 | 9H 5960 817-4449 | K | 4 | KM |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ELECT TUBE /CV3A1200 | 9H 5960 984-1452 | K | 4 | KM |
| ELECT TUBE /CV6L100 | 9H 5960 876-6380 | K | 4 | KM |
| ELECT TUBE /CVA4A2D0 | 9K 5960 729-5202 | K | 4 | KM |
| ELECT TUBE /CVA4A100 | 9H 5960 835-1317 | K | 4 | KM |
| ELECT TUBE /CV6A2600 | 9H 5960 035-6743 | K | 4 | KM |
| ELECT TUBE /DVLA700 | 9H 5960 772-8152 | K | 4 | KM |
| ELECT TUBE /C12M714KEY E | 2H 5960 655-1851 | K | | KM |
| ELECT TUBE /D03M714KEY A | 2G 5960 833-1447 | K | | KM |
| ELECT TUBE /JAN-6442B | 9H 5960 645-9150 | K | 4 | KM |
| ELECT TUBE /KE642 | 9H 5960 582-8178 | K | 4 | KM |
| ELECT TUBE /L3025 | 2H 5960 694-7402 | K | | KM |
| ELECT TUBE /LSC134 | 1G 5960 502-4474 | K | | KM |
| ELECT TUBE /M4306 | 9H 5960 630-2941 | K | 4 | KM |
| ELECT TUBE /M4324A | 9H 5960 617-3129 | K | 4 | KM |
| ELECT TUBE /MA331A | 9H 5960 145-4537 | K | 4 | KM |
| ELECT TUBE /MA331X | 4H 5960 745-4860 | K | 4 | KM |
| ELECT TUBE /MC114 | 1H 5960 273-3589 | K | 4 | KM |
| ELECT TUBE /MDB56 | 9H 5960 865-7463 | K | 4 | KM |
| ELECT TUBE /MF722 | 9H 5960 877-5744 | K | 4 | KM |
| ELECT TUBE /MA587 | 9H 5960 451-0267 | K | 4 | KM |
| ELECT TUBE /OK4834 | 9H 5960 080-4892 | K | | KM |
| ELECT TUBE /OK4104 | 1H 5960 624-6082 | K | | KM |
| ELECT TUBE /OK4TE | 9H 5960 364-7914 | K | | KM |
| ELECT TUBE /OK422 | 9H 5960 133-4323 | K | | KM |
| ELECT TUBE /OK427 | 1H 5960 944-7394 | K | | KM |
| ELECT TUBE /OK443 | 4H 5960 284-6900 | K | | KM |
| ELECT TUBE /OK547 | 1K 5960 570-8813 | K | | KM |
| ELECT TUBE /OK661A | 4H 5960 890-9814 | K | | KM |
| ELECT TUBE /OK729 | 9H 5960 447-0308 | K | | KM |
| ELECT TUBE /OK731 | 9H 5960 447-0307 | K | | KM |
| ELECT TUBE /QA783 | 4H 5960 447-0106 | K | | KM |
| ELECT TUBE /RR-TC1613 | 9H 5960 077-7820 | K | 4 | KM |
| ELECT TUBE /RRTC21-D | 9H 5960 803-4477 | K | 4 | KM |
| ELECT TUBE /RKT540 | 1H 5960 400-7113 | K | | KM |
| ELECT TUBE /RT1312 | 9H 5960 038-3461 | K | 4 | KM |
| ELECT TUBE /SAL07 | 9H 5960 844-8284 | K | | KM |
| ELECT TUBE /SD364 | 9H 5960 814-3744 | K | 4 | KM |
| ELECT TUBE /SEC-2 | 9H 5960 171-9725 | K | 4 | KM |
| ELECT TUBE /TG33 | 9H 5960 821-4334 | K | 4 | KM |
| ELECT TUBE /TS41 | 9H 5960 900-6107 | K | 4 | 3M |
| ELECT TUBE /UR1453 | 9H 5960 434-2317 | K | 4 | KM |
| ELECT TUBE /VTKC304 | 9H 5960 725-2234 | K | 4 | KM |
| ELECT TUBE /V321500 | 9H 5960 731-4742 | K | 4 | KM |
| ELECT TUBE /V3A1100 | 9H 5960 270-8101 | K | 4 | KM |
| ELECT TUBE /VL759 | 9H 5960 284-7224 | K | 4 | KM |
| ELECT TUBE /DATWA | 9H 5960 503-4140 | K | 4 | KM |
| ELECT TUBE /ORZUK | 9H 5960 824-4718 | K | 4 | KM |
| ELECT TUBE /V2A4100X | 9H 5960 287-6376 | K | 4 | KM |
| ELECT TUBE /QTO-001436 | 9H 5960 743-4731 | K | 4 | KM |
| ELECT TUBE /1822 | 9H 5960 184-4182 | K | 4 | KM |
| ELECT TUBE /1832 | 9H 5960 193-5084 | K | 4 | KM |
| ELECT TUBE /1833 | 1H 5960 186-1355 | K | 4 | KM |
| ELECT TUBE /1B24 | 1H 5960 173-5091 | K | 4 | KM |
| ELECT TUBE /1B27 | 1H 5960 193-5092 | K | 4 | KM |
| ELECT TUBE /1B29 | 1H 5960 261-4155 | K | 4 | KM |
| ELECT TUBE /1B35A | 9H 5960 262-1336 | K | 4 | KM |
| ELECT TUBE /1B37A | 9H 5960 230-6492 | K | 4 | KM |
| ELECT TUBE /1B38 | 9H 5960 237-2412 | K | 4 | KM |
| ELECT TUBE /1B40 | 9H 5960 237-2414 | K | 4 | KM |
| ELECT TUBE /1B44 | 9H 5960 193-5093 | K | 4 | KM |
| ELECT TUBE /1B50 | 9H 5960 256-9783 | K | 4 | KM |
| ELECT TUBE /1B51 | 9H 5960 256-9780 | K | 4 | KM |
| ELECT TUBE /1B53 | 9H 5960 262-0142 | K | 4 | KM |
| ELECT TUBE /1B54 | 4K 5960 293-9743 | K | 4 | KM |
| ELECT TUBE /1B57 | 9H 5960 080-1471 | K | 4 | KM |

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ELECT TUBE /1B56 | 9H 5960 192-3074 | K | 4 | KM |
| ELECT TUBE /1B58A | 9H 5960 665-1057 | K | 4 | KM |
| ELECT TUBE /1B59R1130K | 9H 5960 729-1719 | K | 4 | KM |
| ELECT TUBE /1B63B | 9H 5960 188-3336 | K | 4 | KM |
| ELECT TUBE /1JCB94-4 | 9H 5960 593-2383 | K | 4 | KM |
| ELECT TUBE /1002 | 9H 5960 193-3100 | K | 4 | KM |
| ELECT TUBE /1003L | 9H 5960 114-9979 | K | 4 | KM |
| ELECT TUBE /1024425-2KEYA | 1H 5960 400-3935 | K | 4 | KM |
| ELECT TUBE /1057A287 | 9K 5960 811-4930 | K | 4 | KM |
| ELECT TUBE /1124U | 9H 5960 262-0291 | K | 4 | KM |
| ELECT TUBE /1211147KEY A | 9H 5960 847-7737 | K | | KM |
| ELECT TUBE /130-13-1 | 9H 5960 430-4374 | K | 4 | KM |
| ELECT TUBE /154-033-0001 | 9H 5960 070-4770 | K | 4 | KM |
| ELECT TUBE /1960 | 9H 5960 168-6375 | K | 4 | KM |
| ELECT TUBE /2021A | 9H 5960 296-0314 | K | | KM |
| ELECT TUBE /2J22 | 9H 5960 114-3438 | K | | KM |
| ELECT TUBE /2J27 | 9H 5960 242-1052 | K | | KM |
| ELECT TUBE /2J30 | 9H 5960 114-3948 | K | | KM |
| ELECT TUBE /2J31 | 9H 5960 114-3972 | K | | KM |
| ELECT TUBE /2J32 | 9H 5960 814-4488 | K | | KM |
| ELECT TUBE /2J34 | 9H 5960 114-3870 | K | | KM |
| ELECT TUBE /2J36 | 9H 5960 114-3873 | K | | KM |
| ELECT TUBE /2J38 | 9H 5960 114-3925 | K | | KM |
| ELECT TUBE /2J41 | 9H 5960 114-3875 | K | | KM |
| ELECT TUBE /2J42 | 9H 5960 107-7310 | K | | KM |
| ELECT TUBE /2J42H | 9H 5960 264-3361 | K | | KM |
| ELECT TUBE /2J48 | 9K 5960 107-8132 | K | | KM |
| ELECT TUBE /2J49 | 9H 5960 114-1076 | K | | KM |
| ELECT TUBE /2J50 | 9H 5960 140-0938 | K | | KM |
| ELECT TUBE /2J51A | 9H 5960 638-0270 | K | | KM |
| ELECT TUBE /2J52 | 9H 5960 186-4416 | K | | KM |
| ELECT TUBE /2J55 | 9H 5960 242-6031 | K | | KM |
| ELECT TUBE /2J56 | 9H 5960 144-7444 | K | | KM |
| ELECT TUBE /2J61A | 9H 5960 188-6420 | K | | KM |
| ELECT TUBE /2J62A | 9H 5960 199-3749 | K | | KM |
| ELECT TUBE /2J66 | 4H 5960 296-7324 | K | | KM |
| ELECT TUBE /2JY04 | 9H 5960 813-3447 | K | | KM |
| ELECT TUBE /2K2A | 9H 5960 114-6849 | K | 4 | KM |
| ELECT TUBE /2044 | 2H 5960 718-0789 | K | 4 | KM |
| ELECT TUBE /2046 | 9K 5960 140-7727 | K | 4 | KM |
| ELECT TUBE /2X0H5106Y001 | 9H 5960 083-4071 | K | 4 | KM |
| ELECT TUBE /3D24A | 9H 5960 244-9051 | K | 4 | KM |
| ELECT TUBE /3D24 | 9H 5960 114-9931 | K | 4 | KM |
| ELECT TUBE /3D21C | 9H 5960 401-1374 | K | 4 | KM |
| ELECT TUBE /3C1CA | 9H 5960 130-6311 | K | 4 | KM |
| ELECT TUBE /3C33G | 9H 5960 230-8283 | K | 4 | KM |
| ELECT TUBE /3E9A | 9H 5960 180-8033 | K | 4 | KM |
| ELECT TUBE /3X1H | 9K 5960 134-9840 | K | 4 | KM |
| ELECT TUBE /3X3A | 9H 5960 330-3241 | K | 4 | KM |
| ELECT TUBE /4-400A | 9K 5960 243-5018 | K | 4 | KM |
| ELECT TUBE /4-634 | 9H 5960 242-3017 | K | 4 | KM |
| ELECT TUBE /4D21 | 9H 5960 188-0921 | K | 4 | KM |
| ELECT TUBE /4J32 | 9H 5960 107-8141 | K | | KM |
| ELECT TUBE /4J38 | 9H 5960 787-8442 | K | | KM |
| ELECT TUBE /4J39 | 9H 5960 241-8443 | K | | KM |
| ELECT TUBE /4J40 | 9H 5960 241-8144 | K | | KM |
| ELECT TUBE /4J41 | 4H 5960 188-0267 | K | | KM |
| ELECT TUBE /4J47 | 9H 5960 193-5108 | K | | KM |
| ELECT TUBE /4J50 | 9H 5960 230-4324 | K | | KM |
| ELECT TUBE /4J52 | 4H 5960 241-8443 | K | | KM |
| ELECT TUBE /4J52A | 9H 5960 649-6807 | K | | KM |
| ELECT TUBE /4J57 | 9H 5960 241-0444 | K | | KM |
| ELECT TUBE /4J58 | 9H 5960 241-8447 | K | | KM |
| ELECT TUBE /4J59 | 9H 5960 247-0144 | K | | KM |
| ELECT TUBE /4J62 | 9H 5960 114-9874 | K | | KM |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STVG |
|---|---|---|---|---|
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| NOMENCLATURE | | HAZD | LABEL | STVG |
|---|---|---|---|---|
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECT TUBE /[illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECTROLYTE /SEA AIR CORP | [illegible] | [illegible] | [illegible] | [illegible] |
| ELECTROMARK [illegible] ELECTROMARK CORP. | | [illegible] | [illegible] | |
| ELECTROSTATIC SOL [illegible] /ADDRESS-MULTI- | | [illegible] | [illegible] | [illegible] |
| ENAMELING FLUID, INTERIAL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMELING FLUID, CAVITY | [illegible] | [illegible] | [illegible] | [illegible] |
| EMPIRE COOLANT /EMPIRE CHEM AND RESEARCH | | [illegible] | [illegible] | |
| ENAMELING 320 /ADHESION [illegible] | | [illegible] | [illegible] | |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STVG |
|---|---|---|---|---|
| IN 742 ADHESIVE /RADAR CO. | | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |

| NOMENCLATURE | | HAZD | LABEL | STVG |
|---|---|---|---|---|
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |
| ENAMEL | [illegible] | [illegible] | [illegible] | [illegible] |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ENAMEL | 8010 582-1504 | 3 | 2 | SD |
| ENAMEL | 8010 582-1505 | 3 | 2 | SD |
| ENAMEL | 8010 582-1506 | 3 | 2 | SD |
| ENAMEL | 8010 582-1509 | 3 | 2 | SD |
| ENAMEL | 8010 582-1510 | 3 | 2 | SD |
| ENAMEL | 8010 582-1511 | 3 | 2 | SD |
| ENAMEL | 8010 582-1513 | 3 | 2 | SD |
| ENAMEL | 8010 582-1515 | 3 | 2 | SD |
| ENAMEL | 8010 582-1516 | 3 | 2 | SD |
| ENAMEL | 8010 582-1517 | 3 | 2 | SD |
| ENAMEL | 8010 582-1518 | 3 | 2 | SD |
| ENAMEL | 8010 582-4447 | 3 | 2 | SD |
| ENAMEL | 8010 584-2952 | 3 | 2 | SD |
| ENAMEL | 8010 584-1067 | 3 | 2 | SD |
| ENAMEL | 8010 584-1977 | 3 | 2 | SD |
| ENAMEL | 8010 584-2078 | 3 | 2 | SD |
| ENAMEL | 8010 584-3861 | 3 | 2 | SD |
| ENAMEL | 8010 584-3082 | 3 | 2 | SD |
| ENAMEL | 8010 584-3287 | 3 | 2 | SD |
| ENAMEL | 8010 584-3848 | 3 | 2 | SD |
| ENAMEL | 8010 597-7447 | 3 | 2 | SD |
| ENAMEL | 8010 597-7459 | 3 | 2 | SD |
| ENAMEL | 8010 597-4229 | 3 | 2 | SD |
| ENAMEL | 8010 598-3033 | 3 | 2 | SD |
| ENAMEL | 8010 598-5853 | 3 | 2 | SD |
| ENAMEL | 8010 598-5157 | 3 | 3 | SD |
| ENAMEL | 8010 598-5858 | 3 | 3 | SD |
| ENAMEL | 8010 598-5148 | 3 | 2 | SD |
| ENAMEL | 8010 598-5147 | 3 | 2 | SD |
| ENAMEL | 8010 598-5158 | 3 | 2 | SD |
| ENAMEL | 8010 598-5931 | 3 | 2 | SD |
| ENAMEL | 8010 598-5938 | 3 | 2 | SD |
| ENAMEL | 8010 598-5995 | 3 | 3 | SD |
| ENAMEL | 8010 598-7209 | Y | L | DM |
| ENAMEL | 8010 616-0001 | 3 | 2 | SD |
| ENAMEL | 8010 616-0003 | 3 | 2 | SD |
| ENAMEL | 8010 616-0004 | 3 | 2 | SD |
| ENAMEL | 8010 616-0005 | 3 | 2 | SD |
| ENAMEL | 8010 616-0006 | 3 | 2 | SD |
| ENAMEL | 8010 616-0007 | 3 | 2 | SD |
| ENAMEL | 8010 616-0008 | 3 | 2 | SD |
| ENAMEL | 8010 616-0009 | 3 | 2 | SD |
| ENAMEL | 8010 616-0010 | 3 | 2 | SD |
| ENAMEL | 8010 616-0011 | 3 | 2 | SD |
| ENAMEL | 8010 616-0012 | 3 | 2 | SD |
| ENAMEL | 8010 616-0013 | 3 | 2 | SD |
| ENAMEL | 8010 616-0014 | 3 | 2 | SD |
| ENAMEL | 8010 616-0015 | 3 | 2 | SD |
| ENAMEL | 8010 616-0016 | 3 | 2 | SD |
| ENAMEL | 8010 616-0017 | 3 | 2 | SD |
| ENAMEL | 8010 616-7484 | 3 | 2 | SD |
| ENAMEL | 8010 616-7487 | 3 | 2 | SD |
| ENAMEL | 8010 616-7488 | 3 | 2 | SD |
| ENAMEL | 8010 616-7490 | 3 | 2 | SD |
| ENAMEL | 8010 616-7492 | 3 | 2 | SD |
| ENAMEL | 8010 616-7494 | 3 | 2 | SD |
| ENAMEL | 8010 616-7495 | 3 | 2 | SD |
| ENAMEL | 8010 616-7496 | 3 | 2 | SD |
| ENAMEL | 8010 616-7497 | 3 | 2 | SD |
| ENAMEL | 8010 616-7498 | 3 | 2 | SD |
| ENAMEL | 8010 616-7500 | 3 | 2 | SD |
| ENAMEL | 8010 616-7501 | 3 | 2 | SD |
| ENAMEL | 8010 616-7502 | 3 | 2 | SD |
| ENAMEL | 8010 616-7503 | 3 | 2 | SD |
| ENAMEL | 8010 616-7507 | 3 | 2 | SD |

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ENAMEL | 8010 616-7444 | 3 | 2 | SD |
| ENAMEL | 8010 616-7446 | 3 | 2 | SD |
| ENAMEL | 8010 616-7447 | 3 | 2 | SD |
| ENAMEL | 8010 616-7448 | 3 | 2 | SD |
| ENAMEL | 8010 616-7449 | 3 | 2 | SD |
| ENAMEL | 8010 634-4702 | 3 | 2 | SD |
| ENAMEL | 8010 634-7724 | 3 | 2 | SD |
| ENAMEL | 8010 644-4743 | 3 | 2 | SD |
| ENAMEL | 8010 644-3741 | 3 | 2 | SD |
| ENAMEL | 8010 644-4749 | 3 | 2 | SD |
| ENAMEL | 8010 644-7433 | 3 | 2 | SD |
| ENAMEL | 8010 644-7434 | 3 | 2 | SD |
| ENAMEL | 8010 644-7461 | 3 | 2 | SD |
| ENAMEL | 8010 680-0209 | 3 | 2 | SD |
| ENAMEL | 8010 733-4349 | 3 | 2 | SD |
| ENAMEL | 8010 733-4350 | 3 | 2 | SD |
| ENAMEL | 8010 828-3793 | 3 | 2 | SD |
| ENAMEL | 8010 839-1449 CX | 3 | 2 | SD |
| ENAMEL | 8010 844-3303 | 3 | 2 | SD |
| ENAMEL | 8010 853-9036 | 3 | 2 | SD |
| ENAMEL | 8010 853-0491 | F | 2 | DM |
| ENAMEL | 8010 853-0424 | F | 1 | DM |
| ENAMEL | 8010 868-8275 | 3 | 2 | SD |
| ENAMEL | 8010 871-3477 | 3 | 2 | SD |
| ENAMEL | 8010 877-7238 | 3 | 2 | SD |
| ENAMEL | 8010 893-7242 | 3 | 2 | SD |
| ENAMEL | 8010 937-2274 | 3 | 2 | SD |
| ENAMEL | 8010 973-4913 | 3 | 3 | SD |
| ENAMEL, AERO CATL-COAT | 8010 854-9544 | 3 | 2, 3 | SD |
| ENAMEL, AERO CATL-COAT | 8010 854-9552 | 3 | 2, 3 | SD |
| ENAMEL, AERO CATL-COAT | 8010 852-4318 | 3 | 2, 3 | SD |
| ENAMEL, AEROSOL | 8010 616-9143 | F | 2 | DM |
| ENAMEL, AEROSOL | 8010 833-5324 | F | 2 | DM |
| ENAMEL, AEROSOL | 8010 853-5325 | F | 2 | DM |
| ENAMEL, EPOXY COAT | 8010 021-2425 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2428 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2316 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2183 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2182 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2184 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2185 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2193 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2197 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2199 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 021-2189 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 053-2939 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 053-2735 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 053-2737 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 053-2738 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 053-2782 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 801-2473 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 701-2435 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3459 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3501 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 883-1901 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 703-1891 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 703-8433 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3469 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3468 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3471 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3472 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3473 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3474 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3475 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 714-3476 | 3 | 2 | SD |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ENAMEL, EPOXY COAT | 8010 914-3477 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3478 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3479 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3480 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3481 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3483 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-3485 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-0832 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 923-4313 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 923-4314 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 914-4912 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 932-4261 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 935-1993 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 932-4403 NF | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 935-4406 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 936-4409 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 934-4430 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 936-4411 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 936-4412 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 936-4413 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 938-4414 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-6354 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 941-5761 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 941-5762 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 941-5763 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-4037 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-5043 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-5044 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-5134 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 940-5213 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 945-5383 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 945-5450 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 943-6154 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 943-6157 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 943-6158 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 943-6159 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 943-3055 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 945-3056 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2410 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2403 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2404 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2407 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2408 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2409 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2419 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2411 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2412 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2413 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 957-2414 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 958-2416 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 994-2635 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 994-2640 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 995-2041 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 913-2842 | 3 | 2 | SD |
| ENAMEL, EPOXY COAT | 8010 952-2843 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 144-1414 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 144-1457 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 200-3257 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 297-2012 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 834-1429 | 3 | 2 | SD |
| ENAMEL, HEAT RESISTING | 8010 837-1458 | 3 | 2 | SD |
| ENAMEL, LIQUID | 8010 557-7244 | 3 | 2 | SD |
| ENAMEL, LIQUID | 8010 596-3930 | 3 | 2 | SD |
| ENAMEL, LIQUID | 8010 480-0200 | 3 | 2 | SD |
| ENAMEL, LIQUID | 8010 480-0202 | 3 | 2 | SD |

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| ENAMEL, LIQUID | 8010 002-6744 | 3 | 2 | SD |
| EPILUX 5-A /PAXTON CO. | | S | 2 | |
| EPOCAST DA, 31 SERIES /FURANE | | Y | 3 | |
| EPOCAST 20 /FURANE PLASTICS | | Y | 3 | |
| EPOTUF 37-140, 6140 RESIN /REICHHOLD CHEM, INC | | T | 3 | |
| EPOTUF 37-614, IN-37 HARDNER /REICHHOLD CHEM, | | T | 3 | |
| EPOXIT, FHSOIHL /PALMER PROD. | | S | 2 | |
| EPOXY A-1X /ARMSTRONG PROD. | | T | 3 | |
| EPOXY ACTIVATOR AND HARDNER /ACME HIRS | | T | 2 | |
| EPOXY ADHESIVE XENGO S-LOOT KIT /NAYCLAD TUBES | | T | 3 | |
| EPOXY AND HARDNER, RK-DE /CHILA RESIN | | T | 3 | |
| EPOXY CEMENT EPY-510 FID.AND /RCA ELECTRONICS | | T | 3 | |
| EPOXY EXL XT19, XT95 /UNION CARBIDE | | T | 3 | |
| EPOXY HARDINER XEE-DNOD /UNION CARBIDE PROD. | | T | 3 | |
| EPOXY PUTTY DEVRAN P/N 240 /DEVOE MARINE | | T | 3 | |
| EPOXY RESIN XAY-C412 /HYSOL | | T | 3 | |
| EPOXY RESIN XAY-C433 /HYSOL | | T | 3 | |
| EPOXY-ACCELERATORS 20, 4P /MIHK MFHING | | L | 2 | |
| EPOXY-HARDNER EPON 812, 815, 820 /SHELL CHEM | | L | 2 | |
| EPOXY-POLYOL BASE /CIBAS CHEM CO. | | T | 3 | |
| EPOXY-HARDNER EPON 828, 834, 836 /SHELL CHEM | | L | 2 | |
| EPOXYLITE 231 /EPOXYLITE | | T | 3 | |
| ERADICATOR YANKYEE 228 /KEETIGEH | | H | 3, 5 | |
| ERADICATOR, INK | 7510 224-4777 | H | 7, 3 | SR |
| ERUPTICATOR /PERMALT CHEM | | H | 3, 3 | |
| ETCHING POWDER /REEVES HOFFMAN | | H | 4, 3 | |
| ETCHING TEFLON FA 144 /PLASTIC ASSOC. | | H | 4, 5 | |
| ETHYL ACETATE | 6810 001-6734 | F | 2 | OH |
| ETHYL ACETATE | 6810 243-6474 | F | 2 | OH |
| ETHYL ACETATE | 6810 249-6473 | F | 2 | OH |
| ETHYL ALCOHOL | 6810 264-1307 | F | 1 | AL |
| ETHYL ALCOHOL, ABSOLUTE | 6810 244-3486 | F | 1 | AL |
| ETHYL ALCOHOL, ACS | 6810 543-2914 | F | 1 | AL |
| ETHYL ALCOHOL, ACS | 6810 947-2910 | F | 1 | AL |
| ETHYL ALCOHOL, TECHNICAL | 6810 923-0002 | F | 1 | AL |
| ETHYL ALCOHOL, TECHNICAL | 6810 543-8003 | F | 1 | AL |
| ETHYLENE CHLORIDE, OXYEN | 6810 973-3053 | Y | 2 | SD |
| ETHYLENE GLYCOL MONOBUTYL | 6810 281-2001 | Y | 2 | SD |
| ETHYLENE GLYCOL MONOETHYL | 6810 273-2731 | Y | 2 | SD |
| ETHYLENE GLYCOL, TECHNICA | 6810 405-1035 | H | 2 | SD |
| ETHYLENE OXIDE | 6810 161-5007 | G | 2, 4 | DH |
| ETHYLENE OXIDE-CARBON DIO | 6830 241-4334 | H | 3 | CG |
| EUREKA X-211C /EUREKA CHEM | | H | 3, 5 | |
| EUTECTIC FLUX 190 /EUTECTIC WELD ALLOY | | H | 3, 5 | |
| EXIT MARKER | 9905 705-3748 KC | A | 4 | OH |
| EXOLVE /ACETONE | | Y | 2 | |
| EXTINGUISHER, FIRE | 4210 202-7351 | H | | CG |
| EXTINGUISHER, FIRE | 4210 203-0217 | H | | CG |
| EXTINGUISHER, FIRE | 4210 203-0341 | H | | CG |
| EXTINGUISHER, FIRE | 4210 203-0342 | H | | CG |
| EXTINGUISHER, FIRE | 4210 257-3343 | H | | CG |
| EXTINGUISHER, FIRE | 4210 270-4932 | H | | CG |
| EXTINGUISHER, FIRE | 4210 328-2409 GX | H | | CG |
| EXTINGUISHER, FIRE | 4210 329-2430 GX | H | | CG |
| EXTINGUISHER, FIRE | 4210 329-5127 | H | | CG |
| EXTINGUISHER, FIRE | 4210 340-0576 | H | | CG |
| EXTINGUISHER, FIRE | 4210 540-0550 | H | | CG |
| EXTINGUISHER, FIRE | 4210 555-8817 | H | | CG |
| EX ELECTROLYTIC SALTS /ANOCUT-CHG. | | S | 2 | |
| F O - 101, 121 /FINE DAUBNICE | | F | 3 | |
| FABRITEX /DAIGGS BITUMINOUS COMP | | F | 3 | |
| FARRETONE /FERNETONE | | H | 3, 5 | |
| FAST FLUID /DUPONT | | H | 3, 5 | |
| FASTARBO D2R /MIAN MINING | | F | 3 | |
| FASTARBO 10 /MIHK MINING | | G | 2 | |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STNG |
|---|---|---|---|---|
| PHOCOTING #1 SOLVENT /FEDERAL PAINT CO. | | S | 8 | |
| FERRIC CHLORIDE SOLUTION | 6810 [illegible] | T | 3 | SM |
| FERRIC CHLORIDE, ANHYDROUS | 6810 [illegible] | T | 3 | SM |
| FERROCLEAN /TURCO PROD. | | H | 3, 5 | |
| FERROSILICON ALLOYING AD | 9650 [illegible] | T | 3 | SM |
| FERROSILICON ALLOYING AD | 9650 [illegible] | T | 3 | SM |
| FERROSILICON ALLOYING AD | 9650 [illegible] | T | 3 | SM |
| FERROSILICON ALLOYING AD | 9650 [illegible] | T | 3 | SM |
| FILLER, DENT, LIQUID | 6510 [illegible] | S | 3 | 1D |
| FILLER, ENGRAVING, STICK | 6810 [illegible] | H | 3, 5 | SM |
| FILLER, ENGRAVING, STICK | 6810 [illegible] | H | 3, 5 | SM |
| FILLER, ENGRAVING, STICK | 6810 [illegible] | H | 3, 3 | SM |
| FILLER, WOOD, PASTE | 8010 [illegible] | S | 3 | 3D |
| FILLER, WOOD, PLASTIC | 8010 [illegible] | S | 3 | 5D |
| FILLERITE FLEXIBLE PLASTIC PASTE WD-30F /RAYAD | | T | 3 | |
| FILLING SOLUTION | 6830 [illegible] XX | T | 3 | SM |
| FILM CEMENT, LIQUID | 6750 [illegible] | T | 1 | DM |
| FILM CEMENT, LIQUID | 6750 [illegible] | F | 1 | DS |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM LEADER, PHOTO,SAFETY | 6750 [illegible] | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 [illegible] | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 200-4013 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 201-3116 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 203-4745 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 242-4785 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 242-4792 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 241-4793 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 242-4793 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 242-4797 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 244-4740 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 244-4241 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 244-4246 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 247-4912 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 247-4913 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 258-2617 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 207-4934 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 211-1387 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 210-2252 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 210-2273 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4893 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4895 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4895 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4896 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4900 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4903 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4904 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4908 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4909 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 240-4911 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 243-5187 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 243-5187 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 241-7033 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 244-3854 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 141-7446 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 271-7403 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 272-2974 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 282-2703 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 283-0435 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 285-7777 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 285-7467 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 285-7793 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 314-7815 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 315-7874 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 280-7597 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 284-4476 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 290-5378 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 292-2834 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 292-3437 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 291-3465 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 292-3564 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 292-9352 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 297-1892 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 298-4234 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 299-8158 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 299-9417 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 349-4973 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 403-5976 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 543-2443 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 543-2410 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 553-7331 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 577-4982 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 577-3983 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 577-3095 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 597-0087 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 597-4464 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 597-4739 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 577-4701 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 816-7823 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 816-7827 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 833-4774 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 838-3763 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 844-0043 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 844-0410 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 844-0412 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 844-0472 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 844-3826 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 910-2817 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 820-7948 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 815-9132 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 815-5334 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 917-4961 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 819-9037 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 819-9076 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 935-0370 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 837-3831 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 840-4322 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 849-3444 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 849-0444 | H | | SM |
| FILM, PHOTOGRAPHIC,SAFETY | 6750 879-3182 | H | | SM |
| FILMAC ACTIVATOR /NATL. MINING | | T | 3 | |
| FILTER ELEMENT | 4330 973-3107 | H | 3 | 3D |
| FIRE RETARDANT MASTIC 30-30, 35-33 /B. FOSTER | | S | 2 | |
| FIRE RETARDANT MASTIC 30-30, 30-40 /B. FOSTER | | S | 2 | |
| FIRE RETARDANT MASTIC 31-24, 61-24 /B. FOSTER | | S | 2 | |
| FIXOTIOL /J.B. MOORE | | T | 3 | |
| FIXING BATH, PHOTOGRAPHIC | 6750 402-3910 | H | 1 | 3D |
| FLASH-O-GRAPH FIXER /HUNT CHEM | | H | 3, 5 | |
| FLEXWOOD-RINGWOOD CLEANER /U.S. PLYWOOD | | S | 2 | |
| FLIGHT DECK COMPOUND | 5610 292-9918 | H | 3, 5 | 5D |
| FLIGHT DECK COMPOUND | 5610 341-4739 | H | 3, 5 | 3D |
| FLIGHT DECK COMPOUND | 5610 312-4322 | H | 3, 5 | 3D |
| FLIGHT DECK COMPOUND | 5610 722-2825 | H | 3, 5 | 3D |
| FLIGHT DECK COMPOUND | 5610 837-2451 | H | 3, 5 | 5D |
| FLIGHT DECK COMPOUND | 5610 837-2453 | H | 3, 5 | 5D |
| FLIGHT DECK COMPOUND | 5610 837-4391 | H | 3, 5 | 5D |
| FLIGHT DECK COMPOUND | 5610 837-4393 | H | 3, 3 | 3D |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STNG |
|---|---|---|---|---|
| FLINTKOTE 1519 /FLINTKOTE | | S | 7 | |
| FLO-FLEX AC /FELIXFLO PROD. CO. | | T | 3 | |
| FLOURALUBE | 9150 273-4393 | H | 3 | 5D |
| FLUID DESENSITIZING /KENT DUIT ELEC | | S | 3 | |
| FLUOROETCH SAFETY SOLVENT /ACTION ASSOC | | H | 5, 7 | |
| FLURO-CHEK DEVELOPER /TURCO PROD. CO. | | S | 2 | |
| FLORO-CHEK DEVELOPER, WET/TURCO PROD. CO. | | T | 3 | |
| FLURO-CHEK EMULSIFIER /TURCO PROD. CO. | | T | 3 | |
| FLURO-CHEK PENETRANT, HX /TURCO PROD. CO. | | T | 3 | |
| FLURO-CHEK PENETRANT, XS /TURCO PROD. CO. | | T | 3 | |
| FLURO-CHEK PENETRANT, WV /TURCO PROD. CO. | | T | 3 | |
| FLUX #30 DUTCH BOY /NATL LEAD | | T | 3 | |
| FLUX #6 ASDFEATOR FLUX MFG | | H | 3, 5 | |
| FLUX ALUM BRONZE /LINDE AIR PROD | | H | 3, 5 | |
| FLUX EUTECTIC 190 /EUTECTIC WELD ALLOY | | H | 3, 5 | |
| FLUX GALVANIZING /HARDIN KANNEHILL | | H | 3, 5 | |
| FLUX, BRAZING | 3439 235-4572 | T | 3 | SM |
| FLUX, BRAZING | 3439 913-9730 | T | 3 | SM |
| FLUX, BRAZING | 3439 914-1290 | T | 3 | SM |
| FLUX, CASTING | 3440 242-8845 | T | 3 | SM |
| FLUX, GALVANIZING | 3439 272-8637 | H | 3 | 3D |
| FLUX, SOLDERING | 3439 235-1566 | T | 3 | SM |
| FLUX, SOLDERING | 3439 255-4517 | T | 3 | SM |
| FLUX, SOLDERING | 3439 335-6518 | T | 3 | SM |
| FLUX, SOLDERING | 3439 335-4567 | T | 3 | SM |
| FLUX, STAY CLEAN /J.W. HARRIS | | T | 3 | |
| FLUX, WELDING | 3439 200-1570 | T | 3 | SM |
| FLUX, WELDING | 3439 200-1581 | T | 3 | SM |
| FLUX, WELDING | 3439 255-0431 | T | 3 | SM |
| FLUX, WELDING | 3439 255-0432 | T | 3 | SM |
| FLUX, WELDING | 3439 255-0433 | T | 3 | SM |
| FLUX, WELDING | 3439 255-4373 | T | 3 | SM |
| FLUX, WELDING | 3439 255-4517 | T | 3 | SM |
| FLUX, WELDING | 3439 255-5310 | T | 3 | SM |
| FOG OIL | 9150 231-3455 | H | 1 | 1, 3D |
| FORMALDEHYDE SOLUTION, AC | 6810 291-1292 | S | 3, 5 | 5D |
| FORMALDEHYDE SOLUTION, TE | 6750 515-5634 | S | 2, 5 | 3D |
| FORMULA AM-3 /J.B. MOORE | | T | 3 | |
| FORMULA 47 DEGREASER /WEST DISINFECT | | S | 2 | |
| FORMULA 331, 447 /PENETONE | | T | 3 | |
| FORMULA 747 /PENETONE | | T | 3 | |
| FORMULA PASKE /RACULEN | | T | 3 | |
| FOSTER LINOLEUM CEMENT 81-14 /B. FOSTER | | S | 2 | |
| FOSTER 30-14 SEALFAS /B. FOSTER | | S | 2 | |
| FOUNTAIN CONCENTRATE 4-1113 /A.B. DICK | | H | 1, 5 | |
| FREON PRECISION CLEANER, TF /DUPONT | | T | 3 | |
| FREQUENCY ETCH /REEVES HOFFMAN | | P | 4, 1 | |
| FUEL OIL, BURNER | 9140 247-4351 | S | 2 | 5D |
| FUEL OIL, BURNER | 9140 247-4352 | S | 2 | 5D |
| FUEL OIL, BURNER | 9140 247-4360 | S | 2 | 5D |
| FUEL, ENGINE PRIMER | 6850 823-7441 | F | 1 | DM |
| FUEL, JELLIED ALCOHOL | 9110 197-5813 | F | 1 | DM |
| FUEL, PETOXANE | 9110 417-3352 | F | 1 | DM |
| FUMIGANT /DOW CHEM | | P | 6 | |
| FUMIGANT /TOBACCO DEPROD | | P | 4 | |
| FURANE PLASTIC 1085 /FURANE PLASTIC | | S | 3 | |
| FUZE SETTER | 1315 584-1718 | X | 4 | XM |
| FUZE SETTER | 1315 583-3230 | X | 4 | XM |
| FUSIBLE ALLOY | 9530 224-1478 | T | 3 | SM |
| GAGE M-107-1, M-110-1, M-700-A /GAYNES ENG. | | S | 2 | |
| GAGE M-2, M-11, M-28, M-30 /GAYNES ENG. | | S | 2 | |
| GAGE | 6630 334-5719 | R | 4 | AM |
| GAGE ASSEMBLY | 6630 371-7474 | R | 4 | AM |
| GAGE, DEPTH | 6603 357-2724 | R | 4 | AM |
| GAGE, DEPTH | 6603 547-2724 | R | 4 | AM |
| GAGE, DEPTH | 4220 637-1999 | R | 4 | AM |
| GAGE, PRESSURE | 6620 330-0353 | R | 4 | AM |
| GAGE, PRESSURE | 6620 330-0354 | R | 4 | AM |
| GAGE, PRESSURE | 6620 330-0353 | R | 4 | AM |
| GAMELIN 368-M, P26 SOLVENT /GAMLEN CORP | | T | 3 | |
| GAS GUARD /DUPONT | | S | 2 | |
| GASKET FORMING COMPOUND | 8030 247-2324 | S | 2 | 5D |
| GASKET FORMING COMPOUND | 8030 285-0412 | S | 2 | 5D |
| GASKET FORMING COMPOUND | 8030 291-1787 | S | 2 | 5D |
| GASKET SHELLAC COMPOUND | 8030 264-3440 | S | 2 | DM |
| GASKET SHELLAC COMPOUND | 8030 634-4124 | S | 2 | DM |
| GASKET, CEMENT | 8040 579-6670 | S | 2 | 5D |
| GASKOLAC /PETTIL-YOUNG CORP. | | S | 2 | |
| GASOLINE, AUTOMOTIVE | 9130 221-0463 | Q | 1 | GA |
| GASOLINE, AUTOMOTIVE | 9130 240-4201 | Q | 1 | GA |
| GASOLINE, AUTOMOTIVE | 9130 240-8204 | Q | 1 | GA |
| GASOLINE, AUTOMOTIVE | 9130 264-4225 | Q | 1 | GA |
| GASOLINE, AUTOMOTIVE | 9130 264-6214 | Q | 2 | GA |
| GASOLINE, AUTOMOTIVE | 9130 264-6216 | Q | 2 | GA |
| GASOLINE, AUTOMOTIVE | 9130 344-4217 | Q | 2 | GA |
| GASOLINE, AVIATION | 9130 179-1123 | Q | 1 | GA |
| GASOLINE, AVIATION | 9130 273-2375 | Q | 1 | GA |
| GC #26 STATP-X /G.C. ELECTRONICS | | H | 3, 5 | |
| GC #11 SOLVENT /G.C. ELECTRONICS | | S | 2 | |
| GEN, HYDROGEN/LITH HYDRID | 6665 075-6447 | S | 2 | DM |
| GENESOLV TFE /ALLIED CHEM. CO. | | T | 3 | |
| GLASS CLEANER | 7930 184-4923 | T | 3 | SM |
| GLASS CLEANER | 7930 664-0910 | T | 3 | SM |
| GLAZING COMPOUND, SASH | 8030 833-7930 | T | 3 | SM |
| GLID STRIP, NON-FLAMMABLE /GLCODER | | T | 3 | |
| GLOSS SOLUTION, PHOTOGRAPHIC | 6750 597-2624 | S | 2 | SM |
| GLYPTAL | 5970 840-1474 | S | 2 | AM |
| GOLD SEAL 3320 /CONSOL. WAIOH | | T | 3 | |
| GOLD SIZE | 8010 270-4063 | S | 2 | 5D |
| GY-TE VARNISH /DOW CORNING | | S | 2 | |
| GRAPH-O-PAK TONER AND INTENSIFIER /DENNISON | | S | 2 | |
| GRAPHITE, COLLOIDAL | 9130 201-7407 | S | 2 | 5D |
| GREASE | 9150 921-7085 | H | 2 | 5D |
| GREASE | 9150 935-7115 | H | 2 | 5D |
| GREASE | 9150 944-6476 XX | H | 2 | 5D |
| GREASE REMOVER, 8 2114 /HUNTINGTON LAB | | S | 2 | |
| GREASE SOLVENT #11 /AJAX-GRUSOL | | T | 3 | |
| GREASE, AIRCRAFT | 9150 190-0097 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 273-1402 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 235-5941 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 257-3361 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 269-8253 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 759-8374 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 783-4654 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 616-5010 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 694-1501 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 721-8504 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 721-9407 | H | 2 | 5D |
| GREASE, AIRCRAFT | 9150 823-4777 XX | H | 2 | 5D |
| GREASE, AIRCRAFT AND INST | 9150 985-7241 | H | 2 | 5D |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| GREASE, AIRCRAFT AND INST | 9G 9150 925-7244 | H | 2 | 3D |
| GREASE, AIRCRAFT AND INST | 9G 9150 915-7242 | H | 2 | 3D |
| GREASE, AIRCRAFT AND INST | 9G 9150 985-7244 | H | 2 | 3D |
| GREASE, AIRCRAFT AND INST | 9G 9150 985-7267 | H | 2 | 3D |
| GREASE, AIRCRAFT AND INST | 9G 9150 985-7268 | H | 2 | 3D |
| GREASE, AIRCRAFT ORDNANCE | 9G 9150 559-3071 | H | 2 | 3D |
| GREASE, AUTOMOTIVE AND AR | 3H 9150 190-0908 | H | 2 | 3D |
| GREASE, AUTOMOTIVE AND AR | 9G 9150 190-0904 | H | 2 | 3D |
| GREASE, AUTOMOTIVE AND AR | 9G 9150 190-0907 | H | 2 | 3D |
| GREASE, AUTOMOTIVE AND AR | 9G 9150 190-0907 | H | 2 | 3D |
| GREASE, AUTOMOTIVE AND AR | 9G 9150 530-7267 | H | 2 | 3D |
| GREASE, BALL AND ROLLER | 9G 9150 141-6770 | H | 2 | 3D |
| GREASE, BALL AND ROLLER | 9G 9150 526-4285 | H | 2 | 3D |
| GREASE, BALL AND ROLLER | 9G 9150 683-9765 | H | 2 | 3D |
| GREASE, BALL AND ROLLER | 9G 9150 752-4698 | H | 2 | 3D |
| GREASE, BALL AND ROLLER | 9G 9150 823-7044 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 083-4630 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 576-3434 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 753-4449 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 813-3047 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 809-2514 | H | 2 | 3D |
| GREASE, GENERAL PURPOSE | 9G 9150 917-7316 | H | 7 | 3D |
| GREASE, GRAPHITE | 9G 9150 190-0917 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 233-4007 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 235-7548 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 257-5270 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 223-7652 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 306-4023 | H | 1 | 3D |
| GREASE, GRAPHITE | 9G 9150 347-1851 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 339-1800 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 753-1648 | H | 2 | 3D |
| GREASE, GRAPHITE | 9G 9150 721-7084 | H | 2 | 3D |
| GREASE, CARINO | 9G 9150 440-0794 | H | 2 | 3D |
| GREASE, GROUND GLASS JOIN | 9G 9150 965-2408 | H | 2 | 3D |
| GREASE, LABORATORY APPARA | 9G 9150 190-0723 | H | 2 | 3D |
| GREASE, LABORATORY APPARA | 9G 9150 201-0167 | H | 2 | 3D |
| GREASE, LABORATORY APPARA | 9G 9150 273-2401 | H | 2 | 3D |
| GREASE, LABORATORY APPARA | 9G 9150 431-4047 | H | 1 | 3D |
| GREASE, LABORATORY APPARA | 9G 9150 370-7445 | H | 2 | 3D |
| GREASE, LABORATORY STOPCO | 1H 9150 367-2420 | H | 2 | 3D |
| GREASE, LUBRICATING | 1H 9150 905-4443 X1 | H | 2 | 3D |
| GREASE, MOLYBDENUM DISULF | 9G 9150 753-4930 | H | 2 | 3D |
| GREASE, MOLYBDENUM DISULF | 9G 9150 754-2595 | H | 2 | 3D |
| GREASE, MOLYBDENUM DISULF | 9G 9150 965-2003 | H | 2 | 3D |
| GREASE, ORDNANCE BEARING | 9G 9150 985-7049 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 309-4014 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 235-5555 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 531-7854 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 664-0050 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 985-7217 | H | 2 | 3D |
| GREASE, ORDNANCE, EXTREME | 9G 9150 985-7318 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 190-0724 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 235-5535 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 237-7860 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8207 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8287 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8298 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8273 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 301-8292 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8281 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 268-8284 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 261-8273 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 181-8276 | H | 2 | 3D |
| GREASE, PLUG VALVE | 9G 9150 424-4227 | H | 2 | 3D |
| GREASE, RIFLE | 9G 9150 944-3424 | H | 2 | 3D |
| GREASE, SILICONE INSULATE | 9G 9150 257-5358 | H | 2 | 3D |
| GREASE, WIRE ROPE-EXPOSED | 9G 9150 530-6813 | H | 2 | 3D |
| GREASE, WIRE ROPE-EXPOSED | 9G 9150 530-6814 | H | 2 | 3D |
| GUM SOLVENT 1 /HOUGHTON | | F | 1 | |
| GUNK HYDROSOL /CURRAN | | F | 2 | |
| GUNK, DEGREASER /CURRAN | | S | 2 | |
| GYRO SIMULATED | 6X 6920 077-7479 | R | 4 | KN |
| HANDCO #3047 /HADLEY ADHESIVE AND CHEM. CO. | | J | 2 | |
| HANDY FLUX /HANDY AND HARMAN | | H | 3, 5 | |
| HARD SURFACE CLEANER /SEA AIR CHEM | | H | 3, 5 | |
| HARDENER, EPOXY RESIN | 9G 8030 815-9984 | H | 2, 3 | 3D |
| HARDENER, PHOTOGRAPHIC | 9G 6750 133-9922 | H | 3, 5 | SH |
| HARDENING COMPOUND, XOMIS | 9G 4930 241-6468 | T | 3 | SH |
| HARLD STEAM OFF /HARLEY SOAP | | H | 3, 3 | |
| HEAT TRANSFER FLUID | 9G 6810 640-0032 | H | 3, 5 | 3D |
| HEAT TRANSFER FLUID | 9G 6850 823-8099 | T | 3 | SR |
| HEAVY DUTY DEGREASER 277A /CLARKSON LAB. | | T | 3 | |
| HELIUM | 9G 6830 169-0714 | Y | | GG |
| HELIUM | 1H 6830 440-0826 | Y | | GG |
| HELIUM-OXYGEN | 9G 6830 742-2661 | Y | | GG |
| HELIUM, TECHNICAL | 1H 6830 440-0827 | Y | | GG |
| HERBICIDE | 9G 6840 196-7919 | H | 3, T | SH |
| HERBICIDE, DALAPON 500 | 9G 6840 577-4704 | H | 3, 5 | SH |
| HERBICIDE, MONURON | 9G 6840 514-0444 | T | 3 | SH |
| HERBICIDE, 2,4,5-T | 9G 6840 582-5440 | H | 3, 5 | 3H |
| HERCULITE, GRAY, 10X /SEMIKAL CO. LTD | | Z | 1 | |
| HI-FOAM 2194 /DUREZ PLASTICS DIV., HOOKER CHEM. | | T | 3 | |
| HI-T DEGREASOL DEGREASER /ALLEN FLO | | S | 2 | |
| HI-T-DEGREASOL /ALLEN FLO | | S | 2 | |
| HI-TEMP CATALYST /JANFCO CO. | | H | 5, 7 | |
| HINEFITE /MONSANTO CHEM | | T | 3 | |
| HIGH HEAT ALUM. PAINT /FOSTER | | S | 2 | |
| HOCKWALD OSE 72, 3404, 419 CLEANER /HOCKWALD | | T | 3 | |
| HODDP LIQUIDIZER /PITTSBURGH METAL PURIFYING | | G | 2 | |
| HOUGHTO-SAFE /HOUGHTON CHEM. CO. | | T | 3 | |
| HOUGHTON-CLEAN 8240 /HOUGHTON | | H | 3, 5 | |
| HULL PUTTY 4081 /INTER. PAINT | | T | 3 | |
| HYDRAULIC FLUID | 9G 9150 223-4134 | H | 2 | SD |
| HYDRAULIC FLUID | 9G 9150 224-8729 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 237-2382 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 241-5183 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 241-8317 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 241-8314 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 261-8310 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 265-9111 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 297-6193 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 290-2546 | H | 1 | 3D |
| HYDRAULIC FLUID | 9G 9150 290-4071 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 323-0581 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 543-4933 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 664-0441 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 498-5382 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 721-7826 | H | 2 | 3D |
| HYDRAULIC FLUID | 9G 9150 823-8141 | H | 2 | 3D |
| HYDRAULIC FLUID, NONCOMB | 9G 9150 210-1985 | H | 2 | 3D |
| HYDRAZINE HYDRATE, TECHNI | 1H 6810 919-7056 X1 | C | 5 | SA |
| HYDROCHLORIC ACID | 9G 6810 222-9641 | C | 3, 5 | 4C |
| HYDROCHLORIC ACID | 1H 6810 229-9675 X1 | C | 3, 5 | 4C |
| HYDROCHLORIC ACID | 9G 6810 236-5655 | C | 3, 5 | 4C |
| HYDROCHLORIC ACID | 9G 6810 753-4784 | C | 3, 5 | 4C |
| HYDROCHLORIC ACID | 9G 6810 823-8010 | C | 3, 5 | 4C |
| HYDROFLUORIC ACID | 9G 6810 236-5672 | C | 3, 5 | 4C |
| HYDROFLUORIC ACID | 9G 6810 237-2920 | C | 3, 5 | 4C |
| HYDROFLUORIC ACID | 9G 6810 343-4012 | C | 3, 5 | 4C |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| HYDROGEN PEROXIDE | 9G 6810 237-1711 | J | 5, T | DH |
| HYDROGEN PEROXIDE | 9G 6810 28X-9708 | J | 5, T | DH |
| HYDROGEN, TECHNICAL | 9G 6830 169-0792 | Y | 1 | GG |
| HYDROGEN, TECHNICAL | 1H 6830 262-1492 | A | 1 | GG |
| HYDROGEN, TECHNICAL | 1H 6830 264-6748 X1 | A | 1 | GG |
| HYDROQUINONE, PHOTOGRAPHI | 9G 6750 141-4183 | T | 1 | SH |
| HYDROQUINONE, PHOTOGRAPHI | 9G 6750 488-8269 | T | 2 | SH |
| HYLAR-X /DUPONT | | T | 3 | |
| HYSOL #2050 AND TYPE C HARDENER /HYSOL | | T | 3 | |
| HYSOL 4425T /HYSOL | | S | 2 | |
| HYSOL BUFFERING CPD 10-042 /HYSOL | | T | 3 | |
| HYSOL HEAT CURE EPOXY PK 10-071 A - B /HYSOL | | T | 3 | |
| HYSOL PC 12007 A - B /HYSOL CORP. | | T | 3 | |
| HYSOL SOLVENT 4037 /HYSOL | | T | 3 | |
| HYSOL 3X KIT, RAKE, HARDNER /HYSOL CORP. | | T | 3 | |
| IGNITION EXCITER | 2K 2925 693-8765 HN | X | 4 | 4N |
| IGNITION EXCITER | 2K 2925 490-3720 HK | R | 4 | 4N |
| IGNITION EXCITER | 2K 2925 758-7931 KN | X | 4 | XN |
| IGNITION SPRAY /PLASTI-KOTE | | S | 2 | |
| IGNITION UNIT | 2K 2925 720-2948 HN | X | 4 | KN |
| IGNITION UNIT | 2K 2925 720-2949 HN | K | 4 | KN |
| INFCO IOL, 185 /INFCO, INC. | | T | 3 | |
| IMPREGNITE | 9G 6850 241-6246 | H | 2, 3 | 3D |
| INDICATE ASSEMBLY | 4K 6950 571-7361 | K | 4 | 4K |
| INDICATE ASSEMBLY | 4K 6920 571-7388 | K | 4 | 4K |
| INDICATING FLUID, INSTRUM | 9G 9180 209-6020 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 261-6151 | H | 2 | 3D |
| INDICATING FLUID, INSTRUM | 9G 9180 272-4461 | H | 2 | 3D |
| INDICATING FLUID, INSTRUM | 9G 9180 273-6424 | H | 2 | 3D |
| INDICATING FLUID, INSTRUM | 9G 9180 338-6433 | H | 2 | 3D |
| INDICATING FLUID, INSTRUM | 9G 9180 336-5143 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 354-5265 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 378-2359 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 343-2019 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 391-3738 | H | 2, 3 | 3D |
| INDICATING FLUID, INSTRUM | 9G 9180 597-7431 | T | 3 | SH |
| INDICATING FLUID, INSTRUM | 9G 9180 598-5544 | H | 2 | 3D |
| INDICATOR | 2K 6920 645-1944 | K | 4 | KN |
| INDICATOR | 3H 6930 643-1878 | K | 4 | KN |
| INDICATOR | 2K 6930 665-9810 | K | 4 | KN |
| INDICATOR | 4K 6930 497-8140 | K | 4 | KN |
| INDICATOR | 3K 6920 497-8842 | K | 4 | KN |
| INDICATOR | 3K 6920 497-8161 | K | 4 | KN |
| INDICATOR | 1K 6920 512-2151 | K | 4 | KN |
| INDICATOR | 4H 6930 517-2167 | K | 4 | KN |
| INDICATOR | 3H 6920 720-0492 | K | 4 | KN |
| INDICATOR | 3H 6930 532-8827 | K | 4 | KN |
| INDICATOR | 3H 6930 551-0760 | K | 4 | KN |
| INDICATOR | 3H 6930 555-7813 | K | 4 | KN |
| INDICATOR | 3H 6930 555-7816 | K | 4 | KN |
| INDICATOR | 4H 6930 571-5777 | K | 4 | KN |
| INDICATOR | 4H 6930 572-1816 | K | 4 | KN |
| INDICATOR | 4H 6930 574-1513 | K | 4 | KN |
| INDICATOR | 9H 6930 721-1080 | K | 4 | KN |
| INDICATOR | 1H 6930 794-0080 | K | 4 | KN |
| INDICATOR | 6H 6610 897-8382 | K | 4 | KN |
| INHIBISOL /PENETONE | | T | 3 | |
| INHIBITOR, CASH, LIQ | 9G 6850 241-7404 | H | 3, 5 | SH |
| INHIBITOR, CASH, PWDR | 9G 6850 261-6542 | H | 3, 5 | SH |
| INHIBITOR, CASH, PWDR | 9G 6850 753-4767 | H | 3, 5 | SH |
| INHIBITOR, CASH, PWDR | 9G 6850 467-2416 | H | 3, 5 | SH |
| INHIBITOR, PICKLING, LIQ | 9G 6850 164-4057 | H | 3, 5 | SH |
| INHIBITOR, PICKLING, LIQ | 9G 6850 464-7874 | H | 3, 5 | SH |
| INHIBITOR, PICKLING, SOLID | 9G 6850 235-0439 | H | 3, 5 | SH |
| INHIBITOR, PICKLING, SOLID | 9G 6850 235-0441 | H | 3, 5 | SH |
| INK AOILER CONDITIONER 4-407A /A-O- DECK | | H | 3, 5 | |
| INK, DUPLICATING, LITHO PL | 9G 7510 240-3109 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 174-3224 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 174-3227 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 227-7054 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 754-1801 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 754-2002 | S | 2 | 3D |
| INK, DRAWING | 9G 7510 754-2403 | S | 2 | 3D |
| INK, OUT MACH STENCIL | 9G 7510 286-1717 | S | 2 | 3D |
| INK, MARKER, FELT TIP | 9G 7510 663-9670 | S | 2 | 3D |
| INK, MARKING STENCIL | 9G 7510 141-0821 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 161-0822 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4732 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4733 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4734 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4735 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4738 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4740 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 224-4741 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 899-7284 | F | 1 | DF |
| INK, MARKING STENCIL | 9G 7510 848-9287 | F | 1 | DF |
| INK, MARKING, LAUNDRY | 9G 7510 161-4224 | S | 2 | 3D |
| INK, PRINTING | 9G 7510 249-3832 | S | 2 | 3D |
| INSECT REPELLENT, AEROSOL | 9G 6840 082-2541 | F | 2 | DH |
| INSECT REPELLENT, CLOTHIN | 9G 6840 270-4200 | H | 3 | SH |
| INSECT REPELLENT, CLOTHIN | 9G 6840 753-4963 | H | 3 | SD |
| INSECT REPELLENT, PERSONA | 9G 6840 244-6147 | H | 3 | SH |
| INSECTICIDE, CHLORDANE | 9G 6840 270-8262 | S | 2 | 3D |
| INSECTICIDE, CHLORDANE | 9G 6840 343-7842 | T | 3 | SH |
| INSECTICIDE, DDT, LIQUID | 9G 6840 354-6432 | S | 2 | 3D |
| INSECTICIDE, DDT, LIQUID | 9G 6840 257-3892 | S | 2 | 3D |
| INSECTICIDE, DDT, LIQUID | 9G 6840 281-3432 | S | 2 | 3D |
| INSECTICIDE, DDT, LIQUID | 9G 6840 265-4307 | T | 3 | SH |
| INSECTICIDE, DDT, POWDER | 9G 6840 282-5007 | T | 3 | SH |
| INSECTICIDE, DDT, POWDER | 9G 6840 264-6832 | T | 3 | SH |
| INSECTICIDE, DDT, POWDER | 9G 6840 274-3413 | T | 3 | SH |
| INSECTICIDE, DIAZINON, LIQ | 9G 6840 844-7355 | S | 2 | 3D |
| INSECTICIDE, DIAZINON, PWD | 9G 6840 752-5031 | T | 3 | SH |
| INSECTICIDE, DIELDRIN, LIQ | 9G 6840 249-9043 | S | 2 | 3D |
| INSECTICIDE, LINDANE, LIQ | 9G 6840 242-4213 | S | 2 | 3D |
| INSECTICIDE, LINDANE, PWD | 9G 6840 242-4217 | T | 3 | SH |
| INSECTICIDE, LINDANE, PWD | 9G 6840 243-4217 | T | 3 | SH |
| INSECTICIDE, MALATHION | 9G 6840 825-9217 | S | 2 | 3D |
| INSECTICIDE, MALATHION | 9G 6840 685-5538 | S | 2 | 3D |
| INSECTICIDE, METHYL BROMI | 9G 6840 823-7966 | F | 1 | DH |
| INSECTICIDE, PYR, AEROSOL | 9G 6840 823-7347 | S | 2 | 3D |
| INSPECTION PENETRANT, | 9G 6850 282-2085 | S | 2 | 3D |
| INSPECTION PENETRANT | 9G 6850 282-2087 | S | 2 | 3D |
| INSPECTION PENETRANT | 9G 6850 282-2089 | S | 2 | 3D |
| INSPECTION PENETRANT | 9G 6850 843-3423 | S | 2 | 3D |
| INSPECTION PENETRANT | 9G 6850 849-7417 | S | 2 | 3D |
| INSPECTION PENETRANT, AERO | 9G 6850 820-0971 | S | 2 | 3D |
| INSPECTION PENETRANT, AERO | 9G 6850 866-7380 | S | 2 | 3D |
| INSULATING COMPOUND | 9G 5970 073-9807 | C | 3, 5 | DH |
| INSULATING COMPOUND | 9G 5970 073-9810 | C | 3, 5 | DH |
| INSULATING COMPOUND | 9G 5970 881-3405 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 233-0237 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 295-7453 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 295-0337 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 275-9294 | H | 3, 5 | SH |
| INSULATING COMPOUND | 1H 5970 430-3404 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 442-0394 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 704-4497 | H | 3, 5 | SH |
| INSULATING COMPOUND | 9G 5970 751-8410 | H | 3, 5 | SH |
| INSULATING OIL | 9G 5970 671-2400 | H | 2 | 3D |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STYG |
|---|---|---|---|---|
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING OIL | [illegible] | H | 2 | SD |
| INSULATING VARNISH | [illegible] | F | 2 | DM |
| INSULATING VARNISH | [illegible] | F | 2 | DM |
| INSULATING VARNISH | [illegible] | F | 2 | DM |
| INSULATING VARNISH | [illegible] | F | 2 | DM |
| INSULATING VARNISH | [illegible] | F | 2 | DK |
| INSULATING VARNISH | [illegible] | F | 2 | DK |
| INSULATING VARNISH | [illegible] | F | 2 | DK |
| INSULATING VARNISH | [illegible] | F | 2 | DK |
| INTERIOR 1ST, PAINT /INTER. PAINT | [illegible] | | | |
| INTERIOR COAT [illegible] /INTER. PAINT | [illegible] | S | 2 | |
| INTERIOR TRAVEL CEMENT [illegible] /INTER. PAINT | [illegible] | T | 2 | |
| [illegible] /INTER. PAINT | [illegible] | S | 2 | |
| INTERTEEK COOLANT /[illegible] | [illegible] | F | 2 | |
| ION EXCHANGE COMPOUND | [illegible] | H | 3, 5 | SN |
| ION EXCHANGE COMPOUND | [illegible] | H | 3, 5 | SN |
| ION EXCHANGE COMPOUND | [illegible] | H | 3, 5 | SN |
| [illegible] | [illegible] | S | 2 | SN |
| ISOCYANATE FOLIMEL, TECHNI | [illegible] | F | 2 | SD |
| ISOCYANATE REACTANT /[illegible] CHEM. CO. | [illegible] | T | 3 | |
| ISOFOAM PE-20-W /ISOCYANATE PROD. | | T | 3 | |
| ISOFOAM PE-20 ADN /[illegible] ELEC | | T | 3 | |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ISOPROPYL ALCOHOL | [illegible] | F | 2 | AL |
| ITEX /ALL. PROD. DIY | | H | 2, 5 | |
| JB-9 /CLARKSON LAB | | T | 3 | |
| JOHNSON TRAFFIC PASTE WAX /JOHNSON CO. | | S | 2 | |
| JOY 319752 /JOY MFG. | | T | 2 | |
| KELITE FORMULA 535 /KELITE PROD. | | T | 2 | |
| KELITE PROCEIL 235 /KELITE PROD. | | H | 3, 5 | |
| KELITE PROTEXOL /KELITE PROD. | | T | 3 | |
| KELITE RESOLVE /KELITE PROD. | | T | 3 | |
| KEN-NITE, POLISH AND CLEANER /KEN-NITE | | S | 2 | |
| KEROSENE | [illegible] | G | 1 | SD |
| KEROSENE | [illegible] | G | 1 | SD |
| KEROSENE, DEODORIZED | [illegible] | S | 2, 4 | SD |
| KESTER FLUX THINNER, FORMULA [illegible] /KESTER SOLD | | T | 2 | |
| KIT [illegible] | [illegible] | T | 2 | DM |
| KLEAN STRIP, PAINT REMOVER /KLEAN STRIP | | T | 3 | |
| KLEEN KOOL /DU ALL | | T | 3 | |
| KLEEN [illegible], AEROSOL CONTAINER /DU-ALL CO. | | T | 3 | |
| KNOX | [illegible] | X | 4 | RN |
| KODACHROME WASH-OFF /EASTMAN KODAK | | H | 3, 5 | |
| KODAK AUTOPOSITIVE, PART A /EASTMAN KODAK | | H | 3, 5 | |
| KODAK AUTOPOSITIVE, PART B /EASTMAN KODAK | | H | 3, 5 | |
| KODAK AUTOPOSITIVE, PART C /EASTMAN KODAK | | T | 3 | |
| KODAK C-41, C-22 DEVELOPER /EASTMAN KODAK | | T | 3 | |
| KODAK DEVELOPER REPLENISHER /EASTMAN KODAK | | H | 3, 5 | |
| KODAK D-19 DEVELOPER /EASTMAN KODAK | | T | 3 | |
| KODAK EKTAMATIC A-10 ACTIVATOR /EASTMAN KODAK | | H | 3, 5 | |
| KODAK EKTAMATIC S-30 STABILIZER /EASTMAN KODAK | | T | 3 | |
| KODAK FIXER REPLENISHER /EASTMAN KODAK | | H | 3, 5 | |
| KODAK IND X-OMAT DEV REPLENISHER, LTD /EASTMAN | | H | 3, 5 | |
| KODAK IND X-OMAT DEVELOPER STARTER /EASTMAN | | T | 3 | |
| KODAK SELECTED DEVELOPER /EASTMAN KODAK | | T | 3 | |
| KODAK TESTING SOL B FOR FIXING BATH /EASTMAN | | T | 3 | |

| NOMENCLATURE | | HZRD | LABEL | STYG |
|---|---|---|---|---|
| KODAK X-OMAT FIXER - REPLENISHER /EASTMAN | | H | 3, 5 | |
| KOLENE 21 /KOLENE | | H | 3, 5 | |
| KWIK PAKS 834 /SPECIAL CHEM | | H | 3, 5 | |
| L-4 BATCH CLEANSING SOLUTION /L-K MFG | | S | 2 | |
| L-4 BATCH RINSING SOLUTION /L-K MFG | | S | 2 | |
| L-T-AA-1 /RAUER CORP | | S | 2 | |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STYG |
|---|---|---|---|---|
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DK |
| LACQUER, LIQUID | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |

| NOMENCLATURE | | HZRD | LABEL | STYG |
|---|---|---|---|---|
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, AEROSOL | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, LITHO | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, LITHO | [illegible] | F | 2 | DM |
| LACQUER, LIQUID, PHOTO | [illegible] | F | 2 | DK |
| LACQUER, LIQUID, NICKENITE | [illegible] | F | 2 | DM |
| LATEX MASTIC DECK COVERING /CROSSFIELD PROD | [illegible] | | | |
| LAYOUT DYE | [illegible] | F | 2 | DM |
| LAYOUT DYE | [illegible] | F | 2 | DM |
| LEAD FLUOBORATE SOLUTION | [illegible] | T | 3, 5 | SN |
| LEAD MONOXIDE, TECHNICAL | [illegible] | T | 3 | SN |
| LEAD MONOXIDE, TECHNICAL | [illegible] | T | 3 | SN |
| LEAD PEROXIDE | [illegible] | T | 3 | SN |
| LEAD THIOCYANATE /LEAD SULFOCYANATE | | T | 3 | |
| LEAD, TYPESETTING | [illegible] | T | 3 | SN |
| LEAK PREVENTATIVE COMPOUND | [illegible] | T | 3 | SN |
| LEAK TEST COMPOUND | [illegible] | T | 3 | SN |
| LEAK TEST COMPOUND | [illegible] | T | 3 | SN |
| LEATHER DRESSING | [illegible] | F | 2 | DM |
| LEATHER REFINISHING COMPD | [illegible] | F | 2 | DM |
| LEKTROSOL 170 /[illegible] MARINE | | T | 2 | |
| LIFT TRUCK TUB /CLARK EQUIP | | T | 3 | |
| LIGHT, GROOVE | [illegible] | R | 6 | RN |
| LIME /DEWEY AND ALMY CHEM CO. | | H | 3, 5 | |
| LIME, HYDRATED | [illegible] | H | 3, 5 | SN |
| LIME, HYDRATED | [illegible] | H | 3, 5 | SN |
| LIME, UNSLAKED | [illegible] | H | 3, 5 | SN |
| LIME, UNSLAKED | [illegible] | H | 3, 5 | SN |
| LINOLEUM CEMENT /M. FOSTER | | S | 2 | |
| LINOLEUM DESK TOP CEMENT /ARMSTRONG | | T | 2 | |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LINSEED OIL | [illegible] | H | 2 | SD |
| LIQUID ENVELOPE 13-04 /ESSEX CHEM CO. | | H | 2 | |
| LIQUID ENVELOPE 63-21 /ESSEX CHEM CO. | | H | 2 | |
| LIQUID ENVELOPE 67-6570/ESSEX CHEM CO. | | S | 2 | |
| LIQUID SAFETY STOP /[illegible] | | H | 3, 5 | |
| LIQUID WRENCH /[illegible] | | T | 2 | |
| LIQUID WRENCH /RADIATOR SPEC | | S | 2 | |
| LITHCOTE LC-140 /LITHCOTE | | T | 2 | |
| LITHIUM HYDROXIDE | [illegible] | H | 3, 5 | SN |
| LITHIUM HYDRIDE | [illegible] | H | 3, 5 | SN |
| LITHO-SOLVENT /ANCHOR CHEM | | T | 2 | |
| LITHOGRAPHIC PLATE DENSITY | [illegible] | H | 3, 5 | SN |
| LITHOGRAPHIC PLATE-FOUNTA | [illegible] | H | 3, 5 | SN |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STWG |
|---|---|---|---|---|
| LITHOGRAPHIC SOLVENT | 9G 6850 281-2793 | S | 2 | 3D |
| LOCKFORM PLASTICS /NOPCO | | X | 2 | |
| LOCTITE SEALANT /AMER SEALANT | | T | 3 | |
| LOW TEMP BRAZING SALT /PEAK CHEM | | H | 3, 7 | |
| LUDLOW CEMENT /FIRESTONE | | S | 2 | |
| LOXITE 7030 PRIMER /XYLOS RUBBER | | X | 2 | |
| LUBCR 31 /CAVALLOKE | | T | 3 | |
| LUBE BOND A /ELECTROFILM | | S | 2 | |
| LUBRICANT, SLD FLM | 9G 9150 943-7335 | S | 1 | OM |
| LUBRICANT, SLD FLM, AEROS | 9G 9150 754-0064 | O | 2 | OM |
| LUBRICATING OIL | 9G 9150 935-4137 | H | 2 | 3D |
| LUBRICATING OIL | 9G 9150 944-8405 | H | 1 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 231-6674 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 273-2388 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 233-9387 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 273-6310 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 752-4737 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9D 9150 737-3080 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 947-0703 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 963-2305 | H | 2 | 3D |
| LUBRICATING OIL, AIRCRAFT | 9G 9150 985-7079 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 227-0183 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 235-3380 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 235-3381 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 235-3384 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 939-8797 | H | 2 | 3D |
| LUBRICATING OIL, COLLOIDA | 9G 9150 235-3383 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-6643 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-6646 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-6651 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-6682 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-9030 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-9033 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 231-9034 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 243-3178 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 243-3197 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 257-3459 | H | 2 | 3D |
| LUBRICATING OIL, COMPOUND | 9G 9150 271-2843 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 083-2449 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-6689 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-6690 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-6691 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-6693 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-9134 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-9135 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 232-9837 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 233-9834 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 236-9039 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 232-1048 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-9042 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 231-9843 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 242-7402 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 242-7403 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 243-7805 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3941 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3942 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3943 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3944 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3945 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 264-3946 | H | 2 | 3D |

| NOMENCLATURE | | HZRD | LABEL | STWG |
|---|---|---|---|---|
| LUBRICATING OIL, ENGINE | 9G 9150 265-9937 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 410-2104 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 880-1185 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 837-2289 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 913-4915 | H | 2 | 3D |
| LUBRICATING OIL, ENGINE | 9G 9150 973-6612 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 246-0316 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 261-7878 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 234-5197 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 244-2718 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 330-7293 | H | 2 | 3D |
| LUBRICATING OIL, EXPOSED | 9G 9150 330-7772 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 233-4190 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 237-4391 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 235-5592 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 240-2285 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 257-7910 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 257-3413 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 265-9417 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 270-0467 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 272-0097 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 371-6974 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5881 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5143 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5894 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5846 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5887 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 377-5897 | H | 2 | 3D |
| LUBRICATING OIL, GEAR | 9G 9150 754-2635 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 021-4351 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 027-4392 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 035-5945 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 223-4137 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 227-4138 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-2336 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-2381 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-6619 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-6640 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-6644 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-6663 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-6681 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-9043 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-9048 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-9062 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-9044 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 231-9046 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 235-3577 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 235-9031 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 251-4373 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 261-3376 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 265-3430 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 271-2427 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 273-2389 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 273-2347 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 312-1530 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 577-4761 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 491-2771 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 733-4916 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 837-2313 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 943-2247 | H | 2 | 3D |
| LUBRICATING OIL, GENERAL | 9G 9150 963-2400 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 092-7444 | H | 1 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 087-3636 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 282-3470 | H | 2 | 3D |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STWG |
|---|---|---|---|---|
| LUBRICATING OIL, HYDRAULI | 9G 9150 384-2560 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 333-4749 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 945-7230 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 943-7231 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 945-7232 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 945-7233 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 945-7234 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 907-7236 | H | 2 | 3D |
| LUBRICATING OIL, HYDRAULI | 9G 9150 925-7237 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 209-3013 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 209-3087 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 223-4129 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 229-3589 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 233-3340 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 237-5443 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 223-3387 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 454-8518 | H | 2 | 3D |
| LUBRICATING OIL, INSTRUME | 9G 9150 833-5010 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 240-2180 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 240-2181 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 243-3184 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 243-3185 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 243-3192 | H | 2 | 3D |
| LUBRICATING OIL, MINERAL | 9G 9150 243-3193 | H | 2 | 3D |
| LUBRICATING OIL, MOLYBDEN | 9G 9150 276-3670 | H | 2 | 3D |
| LUBRICATING OIL, MOLYBDEN | 9G 9150 542-7320 | H | 2 | 3D |
| LUBRICATING OIL, MOLYBDEN | 9G 9150 558-0811 | H | 2 | 3D |
| LUBRICATING OIL, MOLYBDEN | 9G 9150 754-2556 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 245-7301 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 142-4457 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 592-7911 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 484-4448 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 484-4449 | H | 2 | 3D |
| LUBRICATING OIL, REFRIGER | 9G 9150 823-7705 | H | 2 | 3D |
| LUBRICATING OIL, STEAM | 9G 9150 235-9061 | H | 2 | 3D |
| LUBRICATING OIL, STEAM | 9G 9150 235-9062 | H | 2 | 3D |
| LUBRICATING OIL, STEAM | 9G 9150 235-9063 | H | 2 | 3D |
| LUBRICATING OIL, VACUUM | 9G 9150 273-2461 | H | 2 | 3D |
| LUBRICATING OIL, VACUUM | 9G 9150 823-2026 | H | 2 | 3D |
| LUBRICATING OIL, WATCH | 9G 9150 292-2282 | H | 2 | 3D |
| LUBRICATING OIL, WATCH | 9G 9150 270-0045 | H | 2 | 3D |
| LUBRICATING OIL, WEAPONS | 9G 9150 292-9682 | H | 2 | 3D |
| LUMABRITE CLEANER /PENETONE | | H | 3, 5 | |
| LUPERCO ATC /WALLACE AND TIERNAN | | H | 5, 7 | |
| LUPERSOL DDM /LUCIDOL | | H | 5, 7 | |
| LUXIPLATE 430-AA /FISKE BROS | | T | 3 | |
| MAGICYCLE F, PRIMER /MAGIC CHEM | | S | 2 | |
| MAGICYCLE SEALING CEMENT /MAGIC CHEM | | S | 2 | |
| MAGNA-LAMINAR 2500 /MAGNA COAT AND CHEM | | S | 2 | |
| MAGNESIUM CHLORIDE | 9G 6810 261-4161 | T | 1 | 3H |
| MAGNESIUM PERCHLORATE | 9G 6810 270-1162 | J | 7 | OM |
| MAGNET | 9H 5999 010-1925 | M | | MM |
| MAGNET | 9H 5999 031-4788 | M | | MM |
| MAGNET | 9H 5999 084-3361 | M | | MM |
| MAGNET | 9H 5999 084-2045 | M | | MM |
| MAGNET | 9H 5999 092-6748 | M | | MM |
| MAGNET | 9H 5999 330-9778 | M | | MM |
| MAGNET | 9H 5999 511-5464 | M | | MM |
| MAGNET | 9H 5999 789-0956 | M | | MM |
| MAGNET | 9H 5999 828-8923 | M | | MM |
| MAGNET | 9H 5999 474-1902 | M | | MM |
| MAGNET ASSEMBLY | 9H 5999 071-7745 | M | | MM |
| MAGNET ASSEMBLY | 9H 5820 888-2460 | M | | MM |

| NOMENCLATURE | | HZRD | LABEL | STWG |
|---|---|---|---|---|
| MAGNET, PERMANENT | 9H 5999 053-6323 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 091-4891 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 115-5080 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 117-8014 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 244-9512 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3350 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3351 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3352 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3356 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3357 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3358 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3359 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3364 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 307-3864 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 357-3572 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 257-3573 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 287-2781 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 310-8471 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 310-8608 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 310-8699 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 312-2034 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 313-3361 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 321-8307 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 325-8508 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 325-8528 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 310-4071 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 331-4209 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 331-4402 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 335-1447 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 335-1430 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 373-2027 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 384-6237 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 302-7740 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 302-1407 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 303-2077 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 512-8398 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 542-8138 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 551-4557 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 552-8443 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 567-8742 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 549-3926 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 577-3890 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 407-0395 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 407-0749 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 435-2417 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 623-6042 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 473-7811 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 624-1321 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 441-7817 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-7434 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-7960 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-7962 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-7964 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-8003 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 463-8007 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8008 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8009 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8011 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8015 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8164 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8173 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8174 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8175 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8181 | M | | MM |
| MAGNET, PERMANENT | 9H 5999 663-8182 | M | | MM |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNET, PERMANENT | [illegible] | M | | MM |
| MAGNETIC CLUTCH COMPOUND | 9G 6850 [illegible] | T | 2 | SQ |
| MAGNETIC INSPECTION POWD | 9G 6850 [illegible] | T | 3 | SM |
| MAGNETIC INSPECTION POWD | 9G 6850 [illegible] | T | 3 | SM |
| MAGNETIC INSPECTION POWD | 9G 6850 [illegible] | T | 3 | SM |
| MAGNUS [illegible] /MAGNUS CHEM | | T | 3 | |
| MAGNUS O [illegible] /MAGNUS CHEM | | T | 3 | |
| MAGNUS [illegible] /MAGNUS CHEM | | T | 3 | |
| MAGNUS SOLVENT [illegible] /MAGNUS CHEM | | T | 3 | |
| MAGSELECT CLEANING SOLVENT /MAGNUS CHEM | | T | 3 | |
| MALACHITE GREEN /[illegible] CO. | | T | 3 | |
| MANGANESE[illegible] /WESTERN RESERVE | | H | 3, 5 | |
| MANGANOUS SULFATE SOLUTION | [illegible] | T | 3 | SM |
| MARBLOID BASE THINNER /GLIDDEN CO. | | T | 3 | |
| MARKER, LUMINOUS | [illegible] | X | 4 | SM |
| MARKER, SELF LUMINOUS | [illegible] | X | 4 | XM |
| MARKER, SELF LUMINOUS | [illegible] | X | 4 | XM |
| MASTIPAVE 450 /[illegible] PROD | | T | 3 | |
| MATCH, SAFETY | [illegible] | H | 1 | FM |
| MELUBE [illegible] /MCGEE | | T | 3 | |
| MERCURIC NITRATE SOLUTION | [illegible] | H | 3, 7 | SM |
| MERCUROUS NITRATE, MONOHY | [illegible] | F | 4 | OM |
| MERCURY, ACS | [illegible] | T | 3 | SM |
| MERCURY, ACS | [illegible] | T | 3 | SM |
| MERCURY, ACS | [illegible] | T | 3 | SM |
| MET-L-CHEK [illegible] /MET-L-CHEK | | T | 2 | |
| MET-L-CHEK [illegible] /MET-L-CHEK | | T | 2 | |
| MET-L-CHEK [illegible] /MET-L-CHEK | | T | 2 | |
| META PARF [illegible] /MERECO | | T | 3 | |
| METAL CLEANER | [illegible] | H | 3, 7 | SM |
| METAL COMPOUND | [illegible] | H | 2, 7 | SD |
| METAL CONDITIONING COMPOU | [illegible] | H | 2 | SQ |
| METAL CONDITIONING COMPOU | [illegible] | H | 2 | SQ |
| METAL CONDITIONING COMPOU | [illegible] | H | 2 | SQ |
| METAL-[illegible] /[illegible] PHOTO CORP | | T | 3 | |
| METASEAL [illegible] /AMER METASEAL CORP | | T | 3 | |
| METER | [illegible] | X | 4 | XM |
| METHANOL, ACS | [illegible] | F | 1, 4 | AL |
| METHANOL, TECHNICAL | [illegible] | F | 1, 4 | AL |
| METHANOL, TECHNICAL | [illegible] | F | 1, 4 | AL |
| METHYL ETHYL KETONE | [illegible] | F | 2 | DM |
| METHYL ETHYL KETONE | [illegible] | F | 2 | DM |
| METHYL ETHYL KETONE | [illegible] | F | 2 | DM |
| METHYL ETHYL KETONE | [illegible] | F | 2 | DM |
| METHYL ISOBUTYL KETONE | [illegible] | F | 2 | DM |
| METHYL ISOBUTYL KETONE | [illegible] | F | 2 | DM |
| METHYL RED-ACID BLUE 5 SO | [illegible] | H | 3, 5 | SM |
| METHYLAMIN, PARA | [illegible] | T | 3 | SM |
| METHYLGREEN DYE /POWERS AND ANDERSON | | T | 3 | |
| METONE /SEA AIR CHEM | | H | 3, 5 | |
| METRICLEAN /[illegible] MOORE | | S | 2 | |
| MICRO FLAT /CENTURY CHEM CORP | | T | 3 | |
| MICROLUBE /MICRO-LUBE | | S | 2 | |
| MIGHTY MATE /SEA AIR CHEM | | T | 3 | |
| MIL-C-[illegible] /[illegible] | | S | 2 | |
| MILDEW RESISTANT COMPOUND | [illegible] | S | 2 | SQ |
| MIRACLE BLACK MASTIC-TYPE A /MIRACLE ADHESIVE | | S | 2 | |
| MIRACLE MASTIC TYPE P /MIRACLE ADHESIVE | | S | 2 | |
| MODIFICATION KIT | [illegible] | A | 4 | XM |
| MOLD RELEASE [illegible] /[illegible] STEEL | | S | 2 | |
| MOLYBDATE, REAGENT | [illegible] | H | 3, 5 | SM |
| MOLYBDENUM DISULFIDE TECH | [illegible] | T | 3 | SM |
| MOLYCOTE /ALPHA CORP | | T | 3 | |
| MOLYKOTE MICROSIZE POWDER /ALPHA MOLYKOTE CORP | | T | 3 | |
| MOLYKOTE TYPE Z POWDER /ALPHA MOLYKOTE CORP | | T | 3 | |
| MONOBATH 4315 /KODAK | | T | 3 | |
| MONOBROMOTRIFLUOROMETHANE | [illegible] | U | 3 | CG |
| MONOCHLORODIFLUOROMETHANE | [illegible] | U | 3 | CG |
| MONOCHLOROPENTAFLUOROETHANE | [illegible] | U | 3 | CG |
| MONOETHANOL AMINE, TECHNI | [illegible] | H | 3, 5 | SQ |
| MONOETHANOLAMINE-CHELATIN | [illegible] | H | 2, 5 | SQ |
| MORPHOLINE, TECHNICAL | [illegible] | H | 2, 5 | SM |
| N-[illegible], N-[illegible], N-[illegible], N-200-[illegible] /GATES ENG. CO | | S | 2 | |
| N-[illegible] /[illegible] CHEM CO | | S | 2 | |
| N-200-5 /GATES ENG. CO | | T | 3 | |
| N-[illegible], N-[illegible], N-[illegible] /GATES ENG. CO | | S | 2 | |
| N-700-[illegible] /GATES ENG. CO | | S | 2 | |
| NAPHTHA, ALIPHATIC | [illegible] | F | 2 | DM |
| NAPHTHA, ALIPHATIC | [illegible] | F | 2 | DM |
| NAPHTHA, ALIPHATIC | [illegible] | F | 2 | DM |
| NAPHTHA, AROMATIC | [illegible] | F | 2 | DM |
| NAPHTHA, AROMATIC | [illegible] | F | 2 | DM |
| NAPHTHA, AROMATIC | [illegible] | F | 2 | DM |
| NAPHTHA, AROMATIC | [illegible] | F | 2 | SQ |
| NAPHTHA, COMPASS | [illegible] | F | 2 | DM |
| NAPHTHA, SOLVENT | [illegible] | F | 2 | DM |
| NAPHTHALENE, TECHNICAL | [illegible] | H | 2, 5 | SQ |
| NAPHTHALENE, TECHNICAL | [illegible] | H | 2, 5 | SQ |
| NARMCO [illegible] /[illegible] CORP | | T | 3 | |
| NAUTOLEX [illegible] /GEN TIRE AND RUBBER | | T | 3 | |
| NAVEE [illegible] /[illegible] | | S | 2 | |
| NAVY BLUE [illegible] /SEA AIR CHEM | | S | 2 | |
| NAVY WHITE DEGREASER /SEA AIR CHEM | | H | 3, 5 | |
| NEATS-FOOT OIL | [illegible] | H | 2 | SQ |
| NEATS-FOOT OIL | [illegible] | H | 2 | SQ |
| NEOPRENE BRUSHING CPD /GATES ENG. | | S | 2 | |
| NEOPRENE CEMENT /[illegible] MANUFACTURING CO | | S | 2 | |
| NEOPRENE CEMENT [illegible] /U.S. RUBBER CO | | S | 2 | |
| NEOPRENE TIE CEMENT /GATES ENG. | | S | 2 | |
| NEUTRALIZER 710 /[illegible] RUST PROOF | | H | 3, 5 | |
| NEVER DULL /G. BASCH CO | | S | 2 | |
| NICKEL CHLORIDE, HEXAHYDR | [illegible] | H | 3, 5 | SM |
| NICKEL SULFATE, HEXAHYDRA | [illegible] | H | 3, 5 | SM |

## Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STWG |
|---|---|---|---|---|
| NICKEL SULFATE, HEXAHYDRA | [illegible] | H | 3, 5 | SM |
| NITRIC ACID, ACS | [illegible] | C | 5, 7 | AC |
| NITRIC ACID, REAGENT | [illegible] | C | 5, 7 | AC |
| NITRIC ACID, TECHNICAL | [illegible] | C | 5, 7 | AC |
| NITRIC ACID, TECHNICAL | [illegible] | C | 5, 7 | AC |
| NITRIC ACID, TECHNICAL | [illegible] | C | 5, 7 | AC |
| NITRIC ACID, TECHNICAL | [illegible] | C | 5, 7 | AC |
| NITROBENZENE /[illegible] | [illegible] | F | 7 | DM |
| NITROGEN | [illegible] | U | | CG |
| NITROGEN | [illegible] | U | | CG |
| NITROGEN | [illegible] | U | | CG |
| NITROGEN | [illegible] | U | | CG |
| NON SLIP FLIGHT DECK CPD /[illegible] | | S | 2 | |
| NON-SKID DECK COVERING [illegible] /[illegible] SOURCE | | S | 2 | |
| NOVET /SEA AIR CHEM | | T | 3 | |
| NU-PON CATALYST [illegible] /GLIDDEN | | S | 2 | |
| NU-PON PRIMER [illegible] /GLIDDEN | | S | 2 | |
| NUMBER PLATE TELEPHONE DI | [illegible] | X | 4 | XM |
| NUODEX COBALT ACCELERATOR /NUODEX PROD | | S | 2 | |
| NUT BUSTER /[illegible] PROD | | T | 3 | |
| NUT BUSTER [illegible] /[illegible] CO | | T | 3 | |
| NUTS OFF /SPRAY PROD | | S | 2 | |
| NYSAFE [illegible] /[illegible] CHEM | | T | 3 | |
| OAKITE [illegible] /OAKITE | | S | 2 | |
| OAKITE [illegible] /OAKITE | | T | 3 | |
| OAKITE STRIPPER SA /OAKITE PRODUCTS INC. | | T | 3 | |
| OAKITE STRIPPER [illegible] /OAKITE PRODUCTS INC. | | T | 3 | |
| OCTO-SOLVE /[illegible] | | T | 3 | |
| OIL SLICK REMOVER, LIQUID | [illegible] | S | 2 | SQ |
| OIL SLICK REMOVER, LIQUID | [illegible] | S | 2 | SQ |
| OIL SLICK REMOVER, SAND | [illegible] | T | 3 | SM |
| OIL-NEOX /[illegible] | | S | 2 | |
| OLEIC ACID, TECHNICAL | [illegible] | H | 2, 5 | SQ |
| OPAQUE, LIQUID | [illegible] | S | 2 | SQ |
| OSMOSIS[illegible], SOLVENT /[illegible] MOORE | | S | 2 | |
| OXALIC ACID, DIHYDRATE | [illegible] | H | 3, 5 | SM |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN | [illegible] | U | 7 | CG |
| OXYGEN-NITROGEN | [illegible] | U | | CG |
| OXYGEN-NITROGEN | [illegible] | U | | CG |
| OXYGEN, AVIATORS BREATHIN | [illegible] | U | 7 | CG |
| OXYGEN, AVIATORS BREATHIN | [illegible] | U | 7 | CG |
| OXYGEN, AVIATORS BREATHIN | [illegible] | U | 7 | CG |
| OXYGEN, AVIATORS BREATHIN | [illegible] | U | 7 | CG |
| OXYGEN, LIQUID | [illegible] | U | 7 | CG |
| OXYLUBE HIGH VISCOSITY PASTE [illegible] /OXYLUBE | | T | 3 | |
| OXYLUBE LOW VISCOSITY SOL. [illegible] /OXYLUBE CORP | | T | 3 | |
| OXYLUBE SPRAY-ON FILM [illegible] /OXYLUBE CORP | | S | 2 | |
| [illegible] CLEANER SPRAY [illegible] | | S | 2 | |
| OZENE /ALLIED CHEM | | S | 2 | |
| P-S PRESSURE ADHESIVE /PIERCE AND STEVENS | | S | 2 | |
| PACO THINNER /PUBLICKER IND. INC. | | S | 2 | |
| PAD, METAL POLISH | [illegible] | S | 2 | SQ |
| PAINT | [illegible] | S | 2 | SQ |
| PAINT | [illegible] | S | 2 | SQ |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | F | 2 | DM |
| PAINT | [illegible] | S | 2 | SQ |
| PAINT | [illegible] | F | 2 | DM |
| PAINT EX-A-[illegible] /SHERWIN WILLIAMS | | S | 2 | |
| PAINT, ANTIFOULING, LIQ | [illegible] | F | 2 | DM |
| PAINT, ANTIFOULING, LIQ | [illegible] | F | 2 | DM |
| PAINT, ANTIFOULING, LIQ | [illegible] | F | 2 | DM |
| PAINT, ANTIFOULING, LIQ | [illegible] | F | 2 | DM |
| PAINT, ANTIFOULING, LIQ | [illegible] | F | 2 | DM |
| PAINT, ANTIFOULING, SOLID | [illegible] | F | 2 | DM |
| PAINT, FIRE RETARDANT | [illegible] | S | 2 | SQ |
| PAINT, HEAT RESISTING | [illegible] | S | 2 | SQ |
| PAINT, HEAT RESISTING | [illegible] | F | 2 | DM |
| PAINT, HEAT RESISTING | [illegible] | S | 2 | SQ |
| PAINT, HEAT RESISTING | [illegible] | F | 2 | DM |
| PAINT, LATEX BASE | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | F | 2 | DM |
| PAINT, OIL | [illegible] | F | 2 | DM |
| PAINT, OIL | [illegible] | F | 2 | DM |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |
| PAINT, OIL | [illegible] | S | 2 | SQ |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| PAINT, OIL | 70 8010 384-1321 | I | 2 | 3D |
| PAINT, OIL | 70 8010 384-3332 | S | 2 | 3D |
| PAINT, OIL | 7A 8010 384-3333 | S | 2 | 3D |
| PAINT, OIL | 7D 8010 384-3334 | I | 2 | 3D |
| PAINT, OIL | 70 8010 384-3337 | I | 2 | 3D |
| PAINT, OIL | 70 8010 384-3338 | S | 2 | 3D |
| PAINT, OIL | 7D 8010 384-3339 | S | 2 | 3D |
| PAINT, OIL | 7D 8010 384-3340 | S | 2 | 3D |
| PAINT, OIL | 7X 8010 384-3341 | S | 2 | 3D |
| PAINT, OIL | 7Q 8010 384-3342 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3343 | S | 2 | 3D |
| PAINT, OIL | 7Q 8010 384-3344 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3345 | S | 2 | 3D |
| PAINT, OIL | 7A 8010 384-3346 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3347 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3348 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3349 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3350 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3351 | S | 2 | 3D |
| PAINT, OIL | 70 8010 384-3357 | S | 2 | 3D |
| PAINT, OIL | 70 8010 616-4018 | S | 2 | 3D |
| PAINT, OIL | 70 8010 616-4015 | S | 2 | 3D |
| PAINT, OIL | 7A 8010 616-4016 | I | 2 | 3D |
| PAINT, OIL | 70 8010 616-9225 | I | 2 | 3D |
| PAINT, OIL | 7A 8010 664-0338 | I | 2 | 3D |
| PAINT, OIL | 70 8010 664-0340 | S | 2 | 3D |
| PAINT, OIL | 7D 8010 664-0546 | S | 2 | 3D |
| PAINT, OIL | 70 8010 664-7078 | S | 2 | 3D |
| PAINT, OIL | 70 8010 664-7081 | I | 2 | 3D |
| PAINT, OIL | 70 8010 882-1012 | I | 2 | 3D |
| PAINT, OIL | 7C 8010 938-7145 | S | 2 | 3D |
| PAINT, OIL, WOOD DECK | 40 8010 289-1987 | S | 2 | 3D |
| PAINT, OIL, WOOD DECK | 40 8010 289-3948 | S | 2 | 3D |
| PAINT, RED LEAD BASE | 70 8010 244-3751 | S | 2 | 3D |
| PAINT, RED LEAD BASE | 70 8010 244-3772 | S | 2 | 3D |
| PAINT, RUBBER | 70 8010 297-1064 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 297-1067 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 579-9286 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3352 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3354 | F | 2 | DM |
| PAINT, RUBBER | 7A 8010 584-3337 | F | 2 | DM |
| PAINT, RUBBER | 7D 8010 584-3338 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3340 | F | 2 | DM |
| PAINT, RUBBER | 7A 8010 584-3341 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3342 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3343 | F | 2 | DM |
| PAINT, RUBBER | 70 8010 584-3344 | F | 2 | DM |
| PAINT, RUBBER | 7B 8010 584-3345 | F | 2 | DM |
| PAINT, SCRN PROCESS | 70 8010 584-3979 | F | 2 | DM |
| PAINT, SCRN PROCESS | 70 8010 596-1930 | F | 2 | DM |
| PAINT, SCRN PROCESS | 70 8010 508-1981 | F | 2 | DM |
| PAINT, SCRN PROCESS | 70 8010 508-1982 | F | 2 | DM |
| PAINT, SCRN PROCESS | 70 8010 560-6188 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 749-4714 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 385-4714 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 289-4733 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 280-4934 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 290-4135 | F | 2 | DM |
| PAINT, STENCIL | 70 8010 297-2101 | F | 2 | DM |
| PAINT, TEMPORARY | 70 8010 521-9683 | F | 2 | DM |
| PAINT, TEMPORARY | 71 8010 550-9782 | F | 2 | DM |
| PAINT, TEMPORARY | 70 8010 550-9864 | F | 2 | DM |
| PAINT, TEMPORARY | 7E 8010 550-9783 | F | 2 | DM |
| PAINT, TEMPORARY | 70 8010 578-7883 | F | 2 | DM |
| PAINT, TEMPORARY | 70 8010 847-3043 | F | 2 | DM |

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| PAINT, TRAFFIC | 70 8010 082-1314 | F | 2 | DM |
| PAINT, TRAFFIC | 70 8010 082-2545 | F | 2 | DM |
| PAINT, TRAFFIC | 70 8010 384-1032 | F | 2 | DM |
| PAINT, TRAFFIC | 7X 8010 900-2873 | F | 2 | DM |
| PAINT, TRAFFIC | 7X 8010 900-2874 | F | 2 | DM |
| PAINT, TRAFFIC | 7X 8010 900-3845 | F | 2 | DM |
| PAINT, TRAFFIC | 70 8010 900-3846 | F | 2 | DM |
| PAINT, WATER, PASTE | 70 8010 377-8232 | H | | SD |
| PAINT, WATER, POWDER | 70 8010 286-7721 | H | | SX |
| PAINT, WATER, POWDER | 7A 8010 349-7772 | H | | SX |
| PAPER, COPYING | 7C 6750 281-1170 | H | | SH |
| PAPER, COPYING | 7C 6750 256-3761 | H | | SH |
| PAPER, COPYING | 7C 6750 256-3765 | H | | SH |
| PAPER, COPYING | 7C 6750 256-3767 | H | | SH |
| PAPER, DAYPHOTO | 7C 6750 744-7034 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3447 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3459 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3471 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3477 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3478 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3473 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3474 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3475 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3476 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3479 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-3494 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 174-7703 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0476 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0488 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0489 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0491 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0492 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0497 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-0498 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-1589 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-7790 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-7791 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-7792 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-7796 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 244-7797 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 248-8471 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 251-6385 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 251-7081 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 251-7032 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 253-0465 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 255-0467 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 291-3768 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 297-1866 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 298-2215 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 314-1367 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 345-1140 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 377-1922 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 397-1468 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 473-1468 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 597-1478 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 597-2036 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 616-4916 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 663-2592 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 663-2593 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 683-3491 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 669-7794 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 807-8747 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 802-3970 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 803-9478 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 804-9310 | H | | SH |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| PAPER, PHOTOGRAPHIC | 7C 6750 138-4958 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 539-4831 | H | | SH |
| PAPER, PHOTOGRAPHIC | 7C 6750 639-8154 | H | | SH |
| PAPER, VOLATILE CRSH INHI | 70 8135 664-6003 | K | | SK |
| PAPER, VOLATILE CRSH INHI | 70 8135 664-4010 | K | | SK |
| PAPER, VOLATILE CRSH INHI | 70 8135 664-6012 | K | | SK |
| PAPI-ISOCYANATE /CARWIN | | T | 3 | |
| PARACOAT /FOUNDRY RUBBER | | S | 2 | |
| PARAPLY /PARA. PROD | | S | 2 | |
| PARASIDEY /PARA. PROD | | S | 2 | |
| PARASPRAY /FOUNDRY RUBBER | | S | 2 | |
| PARKERAZE /PARK CHEM | | F | 4 | |
| PEDIGREE 1307, 1303 /P.D. GEORGE CO | | S | 2 | |
| PELOTAS | 1H 6505 255-0718 | K | 4 | AM |
| PEN CLEANER | 70 7510 337-7911 | S | 2 | 3D |
| PENACOLITE ADHESIVE G1212A, G1215B /KOPPERS | | S | 2 | |
| PENACOLITE ADHESIVE G1260A, G1260B /KOPPERS | | S | 2 | |
| PENETONE /MAINFSOL /PENETONE | | F | 3 | |
| PENETONE 437 DEGREASER SOLVENT /PENETONE | | H | 2, 3 | |
| PENETONE 4X1, 401, 737 /PENETONE | | T | 3 | |
| PENETONE 402 DEGREASER SOLVENT /PENETONE | | T | 3 | |
| PENETRANT DYE /MAGNAFLUX | | S | 2 | |
| PENETRATING OIL | 70 9150 261-7897 | S | 2 | 3D |
| PENETROL, HIGH FLASH /PENETONE | | T | 3 | |
| PENNSALT AI 54 /PENNSALT CHEM | | H | 2, 8 | |
| PER-TADLENE /JOHN HOUSE | | T | 3 | |
| PERMAC 1423, 247, 266 /MAGNUSON PROD CO | | H | 3, 5 | |
| PERMAG PAX /MAGNUSON | | H | 3, 5 | |
| PERMAG 31F, FL1TE /MAGNUSON PROD CO | | T | 3 | |
| PERMAG, ENGINE CLEEN /MAGNUSON PROD CO | | S | 2 | |
| PERO-CLEAN 8801 /PEROLIN | | T | 3 | |
| PETROLATUM, TECHNICAL | 7C 9150 250-0924 | H | 2 | 3D |
| PETROLATUM, TECHNICAL | 7C 9150 250-0933 | H | 2 | 3D |
| PETROLEUM ETHER | 7C 6810 127-1307 | D | 2, | OX |
| PETROLEUM ETHER | 70 6810 364-3027 | D | 2, | OX |
| PHALON, GERMICIDE /HUNTINGTON | | T | 3 | |
| PHILLSOLV /PHILLIPS | | T | 3 | |
| PHORATE /O,O-DIETHYL-S-ETHYLTHIOMETHYLPHOS. | | K | 4 | |
| PHOSPHATE COATING | 70 8030 543-7070 | T | 3 | SH |
| PHOSPHATE COATING | 7C 8030 440-7996 | T | 3 | SH |
| PHOSPHATE REAGENT | CH 6630 548-2737 XZ | C | 5 | AC |
| PHOSPHATE REAGENT | 1H 6630 288-2756 XZ | C | 5 | AC |
| PHOSPHATE SOLUTION | 1H 6810 925-7124 | H | 3, 5 | SH |
| PHOSPHATE SOLUTION | 1H 6810 965-7125 | H | 3, 5 | SH |
| PHOSPHORIC ACID, ORTHO | 7C 6810 264-6722 | H | 3, 5 | SH |
| PHOSPHORIC ACID, ORTHO | 7C 6810 823-1004 | H | 3, 5 | SH |
| PHOTO RESIST DEVELOPER /KODAK | | S | 2 | |
| PHOTO RESIST THINNER /KODAK | | S | 2 | |
| PHOTOSTAT READER-PRINTER STABILIZER /KODAK | | 1 | 3 | |
| PHOTOSTAT READER-PRINTER ACTIVATOR /KODAK | | H | 3, 5 | |
| PIGMENT /PAINT, LIQUID | 70 8010 239-4478 | F | 2 | DM |
| PIGMENT, ALUMINUM | 70 8010 247-6247 | F | 2 | DM |
| PIGMENT, ALUMINUM | 70 8010 247-6246 | F | 2 | DM |
| PIGMENT, ALUMINUM | 70 8010 247-6167 | F | 2 | DM |
| PIGMENT, ALUMINUM | 70 8010 721-7008 | F | 2 | DM |
| PIGMENT, BONE BLACK | 70 8010 247-4332 | H | 2 | SD |
| PIGMENT, BRIGHT RED | 70 8010 247-4338 | H | 2 | SD |
| PIGMENT, BURNT SIENNA | 70 8010 247-4339 | H | 2 | SD |
| PIGMENT, BURNT UMBER | 70 8010 220-8735 | H | 2 | SD |
| PIGMENT, BURNT UMBER | 70 8010 247-4341 | H | 2 | SD |
| PIGMENT, CHROME GREEN | 70 8010 239-3729 | H | 2 | SD |
| PIGMENT, CHROME GREEN | 70 8010 247-4313 | H | 2 | SD |
| PIGMENT, CHROME YELLOW | 70 8010 141-4083 | H | 2 | SD |
| PIGMENT, CHROME YELLOW | 70 8010 231-4147 | H | 2 | SD |
| PIGMENT, IRON BLUE | 70 8010 247-4334 | H | 2 | SD |

| NOMENCLATURE | | HZRD | LABEL | STRG |
|---|---|---|---|---|
| PIGMENT, IRON BLUE | 70 8010 351-0278 | H | 2 | SD |
| PIGMENT, LAMPBLACK | 70 8010 247-4308 | H | 2 | SD |
| PIGMENT, LAMPBLACK | 70 8010 247-4334 | H | 2 | SD |
| PIGMENT, RAW SIENNA | 70 8010 247-4340 | H | 2 | SD |
| PIGMENT, RAW UMBER | 70 8010 247-4342 | H | 2 | SD |
| PIGMENT, ROSE LAKE | 70 8010 376-8981 | H | 2 | SD |
| PIGMENT, VERMILION | 70 8010 876-4222 | H | 2 | SD |
| PIGMENT, YELLOW OCHER | 70 8010 247-4337 | H | 2 | SD |
| PILOT OIL SPILL ERADICATOR /PILOT CHEM INC. | | S | 2 | |
| PINE TAR, TECHNICAL | 70 8030 281-3794 | H | 2 | SD |
| PIPE CEMENT | 70 8030 247-7401 | H | 2, 3 | SD |
| PIPE ELIMINATOR | 1H 3880 176-8372 | I | 1 | OX |
| PIPE ELIMINATOR | 1H 3880 283-4234 | I | 1 | OX |
| PITCH, PINE TAR | 70 8030 273-1176 | H | 2, 3 | SD |
| PLACCO MJ-6 HULL DAMPING /MORGAN CHEM | | T | 3 | |
| PLASITE 7122-HSF /WISCONSIN PROT. CTG. | | S | 2 | |
| PLASITE NO. 71 THINNER /WISCONSIN PROT. CTG. | | S | 2 | |
| PLASITE 7133 /WISCONSIN PROT. CTG. | | S | 2 | |
| PLASKON 7340, 7341, 7342 /ALLIED CHEM AND DYE | | S | 2 | |
| PLASTIC COATING COMPOUND | 70 8030 164-8800 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 174-8807 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 272-7837 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 247-0188 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 291-7084 | T | 3 | SD |
| PLASTIC COATING COMPOUND | 70 8030 587-4378 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 721-4370 | T | 3 | SH |
| PLASTIC COATING COMPOUND | 70 8030 621-7073 | T | 3 | SH |
| PLASTIC COATING SOLUTION | 70 8030 273-8001 | T | 2 | DM |
| PLASTIC COATING SOLUTION | 70 8030 273-8804 | F | 2 | DM |
| PLASTIC COATING SOLUTION | 70 8030 851-9327 | F | 2 | DM |
| PLASTIC COATING SOLUTION | 70 8030 721-7317 | F | 2 | DM |
| PLASTIC COATING SOLUTION | 70 8030 833-8031 | F | 2 | DM |
| PLASTIC RESIN, SOLUTION /MARCO CHEM | | S | 2 | |
| PLASTIC TRASH CAN | 70 7240 817-7725 | H | 2 | SD |
| PLASTIC TRASH CAN | 70 7240 849-4420 | H | 2 | SD |
| PLASTIC TRASH CAN | 70 7240 923-4427 | H | 2 | SD |
| PLASTILOCK 315, 40X1 /GOODRICH | | S | 2 | |
| PLASTISOL PRIMER 4AX1606 /STANLEY CO | | S | 2 | |
| PLASTIC WELDIT /AMERCOAT | | T | 3 | |
| PLATER, SOLUTION ZADD, NULL | | T | 3 | |
| PLATING SOLUTION ADDITIVE | 06 6850 281-7474 | T | 3 | SH |
| PLIOBOND 30 /GOODYEAR | | S | 2 | |
| PLOTCLEAN OF VARNISH /INTERL. PAINT | | S | 2 | |
| PLUMBING FIXTURE SETTING | 70 8030 276-0371 | T | 3 | SH |
| POINTER ASSEMBLY | 1A 1265 342-2940 | K | 6 | AH |
| POINTER ASSEMBLY | 1A 1265 884-2712 | K | 6 | AH |
| POINTER ASSEMBLY | 1A 1265 864-2735 | K | 6 | AH |
| POINTER ASSEMBLY | 1A 1265 884-2756 | K | 6 | AH |
| POINTER ASSEMBLY | 1H 1265 965-4061 | K | 6 | AH |
| POINTER, DIAL | 1A 1015 334-4447 | K | 4 | AH |
| POLISH, ABRASIVE, MIRROR | 7A 4720 246-3620 | T | 3 | SH |
| POLISH, METAL | 70 7930 166-7331 | F | 2 | DM |
| POLISH, METAL | 70 7930 166-7331 | H | 2 | SH |
| POLISH, METAL | 70 7930 266-7334 | H | 2 | SH |
| POLISH, METAL | 70 7930 261-2337 | F | 2 | DM |
| POLISH, METAL | 70 7930 161-1334 | F | 2 | DM |
| POLISH, PLASTIC | 70 7930 274-8201 | S | 2 | SD |
| POLISH, PLASTIC | 70 7930 856-3340 | S | 2 | SD |
| POLYCAD THINNER /GORDOLENE CO | | S | 2 | |
| POLYESTER HARDENERS PEROXIDES /DUPONT | | H | 5, 7 | |
| POLYESTER-STYRENE RESIN /DUPONT | | S | 2 | |
| POLYLITE 33-031 /REICHHOLD CHEM CO | | S | 2 | |
| POLYLITE 8000 /REICHHOLD | | S | 2 | |
| POLYMERIN 8250 /STEINBACHER | | S | 2 | |
| POLYMERIN RESIN FILL /STEINBACHER | | S | 2 | |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STYG |
|---|---|---|---|---|
| POLYSULFIDE RESINS /DUPONT | | S | 2 | |
| POLYURETHANE COATING | 90 4010 033-2733 | S | 2 | 3D |
| POLYURETHANE COATING | 9G 3010 031-2734 | I | 2 | 3D |
| POLYURETHANE COATING | 90 4010 033-2733 | I | 2 | 1D |
| POLYURETHANE COATING | 90 4018 033-2737 | S | 2 | 4D |
| POLYURETHANE COATING | 90 4010 033-2737 | S | 2 | 3D |
| POLYURETHANE COATING | 90 4034 033-2740 | S | 2 | 3D |
| POLYURETHANE COATING | 90 4010 423-4401 | I | 2 | 6D |
| POLYURETHANE COATING | 90 4010 423-4601 | X | 2 | 3D |
| POLYURETHANE COATING | 9C 3040 433-4407 | I | 2 | 3D |
| POLYURETHANE COATING | Y0 4010 431-2477 | X | 2 | 3D |
| POLYURETHANE COATING | 9Q 4010 431-2478 | 4 | 2 | 4D |
| POLYURETHANE COATING | 90 1010 431-2474 | S | 2 | 5D |
| POLYURETHANE COATING | 9D 1010 448-3734 | S | 2 | 3D |
| POLYURETHANE COATING | 90 3010 448-3733 | S | 2 | 3D |
| POLYURETHANE COMPOUND | 3H 4030 020-1523 | S | 2 | 1D |
| POLYVINYL ALCOHOL | 9C 6310 164-7031 | Y | 1 | 3L |
| POTASSIUM CARBONATE | 7C 4810 282-7107 | H | 3, 5 | 3H |
| POTASSIUM CARBONATE | 7X 4810 174-9432 | H | 3, 5 | 3H |
| POTASSIUM CHROMATE | 1G 8810 281-2488 | H | 3, 7 | 3H |
| POTASSIUM CHROMATE | 90 4810 314-7247 | H | 3, 7 | 5H |
| POTASSIUM CHROMATE | 1H 4914 705-7802 NZ | H | 3, 7 | 5H |
| POTASSIUM CYANIDE | 1C 6810 337-2410 | P | 4 | DH |
| POTASSIUM CYANIDE, ACS | 9G 4810 347-0393 | P | 4 | DH |
| POTASSIUM DICHROMATE | 9G 4810 346-3323 | H | 3, 7 | 3H |
| POTASSIUM DICHROMATE | 4G 6750 343-7787 | H | 3, 7 | 3H |
| POTASSIUM DICHROMATE CAPS | 7D 6810 174-1021 | H | 3, 7 | 1H |
| POTASSIUM DICHROMATE, ACS | 3H 6810 174-3135 | H | 3, 7 | 3H |
| POTASSIUM DICHROMATE, ACS | 9G 6810 226-1473 | H | 3, 7 | 5H |
| POTASSIUM DICHROMATE, TEC | 4G 6810 241-4731 | H | 3, 7 | 3H |
| POTASSIUM FERROCYANIDE | 4G 6750 174-2433 | T | 3 | 3H |
| POTASSIUM FERROCYANIDE | 9G 6750 200-4527 | T | 3 | 3H |
| POTASSIUM FERROCYANIDE | 7G 6750 274-4725 | T | 3 | 5H |
| POTASSIUM HYDROXIDE | 9D 6810 524-1719 | C | 3, 5 | 5H |
| POTASSIUM HYDROXIDE SOLUT | 5G 6810 281-2024 | C | 3, 5 | 3H |
| POTASSIUM HYDROXIDE SOLUT | 7G 6810 930-7787 | C | 3, 5 | DH |
| POTASSIUM HYDROXIDE-POTAS | 1H 6810 240-3443 | H | 3, 5 | 3H |
| POTASSIUM HYDROXIDE, ACS | 9G 6810 241-4427 | C | 3, 5 | DH |
| POTASSIUM HYDROXIDE, TECH | 4G 6810 577-7150 | C | 3, 5 | DH |
| POTASSIUM IODATE | 1H 6810 420-4355 XZ | T | 3 | 3H |
| POTASSIUM IODIDE | 90 6810 243-6433 | J | 2 | 3H |
| POTASSIUM NITRATE, TECHNI | 7G 6810 184-0308 | J | 7 | DH |
| POTASSIUM PERMANGANATE | 9G 6810 222-9448 | J | 3, 7 | DH |
| POTASSIUM PERMANGANATE | 9C 6810 264-8470 | J | 3, 7 | DH |
| POTASSIUM PERMANGANATE | 90 6750 515-0438 | J | 3, 7 | DH |
| POTASSIUM TETRABORATE | 3H 6810 743-6124 XZ | J | 3 | 3H |
| POWDER DYE MALACHITE /ULTAN CO | | J | 3 | |
| POWER CUT HO-400 /OO ALL | | J | 3 | |
| POXIPLEX /PALMER PROD | | X | 3 | |
| PR 1091 A-B /PROD RESEARCH | | I | 2 | |
| PR 1527, 1533 ACCELERATOR /PROD RESEARCH | | T | 2 | |
| PR 1527, 1535 ACCELERATOR /PROD RESEARCH | | T | 3 | |
| PR 1404, 371-HF, 1510, 1521 /PROD RESEARCH | | T | 3 | |
| PR 421, 1003L, 1531 PRIMERS /PROD RESEARCH | | S | 2 | |
| PRAMITOL 25E /GEIGY CORP | | S | 2 | |
| PRAMITOL 5P /GEIGY CORP | | T | 3 | |
| PRE 371, 1571 /PRODUCTS RESEARCH CORP | | T | 3 | |
| PRE-CHEK CLEANER /CUNCO PROD INC. | | T | 3 | |
| PREPARATION FLUID 424 /AJAX | | I | 2 | |
| PRESERVATION SOLUTION | 9D 3010 264-1104 | H | 3, 5 | 3H |
| PRESERVATIVE COATING | 90 4030 301-1103 | 0 | 2 | DH |
| PRESERVATIVE COATING | 90 4030 281-2347 | S | 2 | 3D |
| PRESERVATIVE COATING | 90 8030 281-2714 | S | 2 | 3D |
| PRESERVATIVE COATING | 90 8030 281-2715 | S | 2 | 5D |
| PRESERVATIVE COATING | 90 8030 281-2743 | S | 2 | 5D |

| NOMENCLATURE | | HAZD | LABEL | STYG |
|---|---|---|---|---|
| PRESERVATIVE COATING | 9R 3010 281-4543 | S | 2 | 1D |
| PRESERVATIVE COATING | 90 8030 433-5906 | S | 2 | 1D |
| PRESERVATIVE COATING | 90 8030 337-8017 | S | 2 | 4D |
| PREVENTION PLUS /ROREX INC. | | H | 2, 5 | |
| PRIMER /PAINT LIQ, AEROSO | 90 8010 281-0517 | D | 2 | DH |
| PRIMER /PAINT LIQ, AEROSO | 90 8010 314-2841 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 1H 8010 070-4917 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 1H 8010 070-4913 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 90 8010 070-7314 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 1H 8010 070-4915 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 1H 8010 070-3514 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 1H 8010 070-5521 | F | 2 | DH |
| PRIMER /PAINT, LIQUID | 71 8010 070-7110 | F | 2 | DH |
| PRIMER COATING | 90 8010 042-3125 | S | 2, 5 | 3D |
| PRIMER COATING | 9D 8010 042-3234 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 042-3233 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 042-3237 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 042-3240 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 042-3241 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 042-3243 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 043-3246 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 081-3117 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 051-3113 | S | 2, 5 | 5D |
| PRIMER COATING | 90 8010 057-3101 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 055-7003 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 059-7087 | S | 2, 5 | 1D |
| PRIMER COATING | 90 8010 063-1014 | S | 2, 5 | 4D |
| PRIMER COATING | 90 8010 141-7017 | S | 2 | 3D |
| PRIMER COATING | 90 8010 141-7415 | S | 2 | 3D |
| PRIMER COATING | 90 8010 165-6557 | S | 2 | 3D |
| PRIMER COATING | 90 8010 153-4540 | S | 2 | 3D |
| PRIMER COATING | 90 8010 165-3564 | S | 2 | 3D |
| PRIMER COATING | 90 8010 165-3573 | S | 2 | 5D |
| PRIMER COATING | 90 8010 165-8574 | S | 2 | 3D |
| PRIMER COATING | 90 8010 149-7802 | S | 2 | 1D |
| PRIMER COATING | 90 8010 149-7083 | S | 2 | 1D |
| PRIMER COATING | 90 8010 223-4803 | S | 2 | 1D |
| PRIMER COATING | 90 8010 281-2107 | S | 2 | 5D |
| PRIMER COATING | 90 8010 281-3377 | S | 2 | 5D |
| PRIMER COATING | 90 8010 282-4619 | S | 2 | 5D |
| PRIMER COATING | 90 8010 274-2760 | S | 2 | 3D |
| PRIMER COATING | 90 8010 331-5551 | S | 2 | 5D |
| PRIMER COATING | 90 8010 350-8105 | S | 2 | 3D |
| PRIMER COATING | 90 8010 371-5612 | S | 2 | 1D |
| PRIMER COATING | 90 8010 455-4516 | S | 2 | 1D |
| PRIMER COATING | 90 8010 423-7910 | S | 2 | 3D |
| PRIMER COATING | 90 8010 889-4873 | S | 2 | 5D |
| PRIMER COATING | 90 8010 913-4127 | S | 2 | 5D |
| PRIMER COATING | 90 8010 913-4130 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 913-4131 | S | 2, 5 | 5D |
| PRIMER COATING | 90 8010 913-4134 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 913-4141 | S | 2, 5 | 3D |
| PRIMER COATING | 90 8010 913-3240 | S | 2, 5 | 5D |
| PRIMER COATING | 90 8010 913-3250 | S | 2, 4 | 5D |
| PRIMER COATING /PAINT LIQ | 90 8010 082-2478 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 082-2477 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 297-2137 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 315-2201 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 315-2211 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 324-2321 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 382-3318 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 584-2933 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 722-7137 | F | 2 | DH |
| PRIMER COATING /PAINT LIQ | 90 8010 753-4734 | F | 2 | DH |
| PRIMER PVC /CARBON PROD | | S | 2 | |

# Consolidated Hazardous Item List

| NOMENCLATURE | | HAZD | LABEL | STYG |
|---|---|---|---|---|
| PRIMER Q1031 /DOW CORNING | | S | 2 | |
| PRIMER T-18 /ARMSTRONG CORK | | S | 2 | |
| PRIMER SURFACER, LIQUID | 90 8010 437-8171 | F | 2 | DH |
| PRIMER, ADHESIVE | 9G 8040 263-4306 | S | 2 | 5D |
| PRIMER, ADHESIVE /LIQUID | 1R 8040 273-0143 LC | S | 2 | 5D |
| PRIMER, ADHESIVE /LIQUID | 90 8040 571-5144 | F | 2 | DH |
| PRIMER, RUBBER /CEMENT RUB | 90 8040 031-8402 | F | 2 | DH |
| PRO-SEAL 794 /COAST PRO-SEAL MFG. CO | | H | 3, 5 | |
| PROBE, IIE, DETECTOR | 2K 1440 014-1472 XX | K | 4 | KK |
| PROBE, IIE, DETECTOR | 2K 1440 917-0519 XZ | K | 4 | KK |
| PRODUCT 302 /CHIPMAN CHEM CO | | H | 3, 5 | |
| PROPANE | 90 9110 261-7444 | F | 2 | CG |
| PROPANE | 9D 9110 247-7447 | F | 2 | CG |
| PROPANE | 90 9110 335-3041 | F | 2 | CG |
| PROPANE | 90 9110 431-0813 | F | 2 | CG |
| PROPELLER SHAFT CAULKING | 90 8030 271-9869 | S | 2 | 6D |
| PROSEAL 781 /COAST PROSEAL CO | | S | 2 | |
| PROSEAL 776 /COAST PROSEAL | | T | 3 | |
| PRT 51 /PHILADELPHIA RESIN CO | | S | 2 | |
| PRUFCOAT - PRIMASTIC PRIMER /PRUFCOAT LABS | | S | 2 | |
| PRUSSIAN BLUE PASTE, ARAA | 90 8010 281-4207 | F | 2 | DH |
| PUTTY | 90 8030 275-8037 | H | 2 | 3D |
| PUTTY | 90 8030 644-4748 | H | 2 | 5D |
| PUTTY | 9V 8030 753-5012 | H | 2 | 5D |
| PVC SOLVENT CEMENT /CARSON PROD | | S | 2 | |
| PYRIDINE | 5D 6810 281-2745 | F | 2 | DH |
| PYRIDINE, ACS | 9G 6810 227-0497 | F | 2 | DH |
| PYROGALLOL | 1G 6810 318-3581 | T | 3 | 3H |
| PYROGALLOL, PHOTOGRAPHIC | 7G 6750 272-3746 | T | 3 | 5H |
| PYROGALLOL, REAGENT | 7G 6810 823-8770 | T | 3 | DH |
| PYROGALLOL, TECHNICAL | 9G 6810 664-4576 | H | 3, 5 | 3H |
| PYROX /PYROCX CHEM | | T | 3 | |
| Q-2-1011 PRIMER /DOW CORNING | | S | 2 | |
| Q2OIO3 /DOW CORNING | | T | 3 | |
| RADIAC | 2L 6665 278-5371 | K | 4 | KH |
| RADIAC | 2Z 6665 448-7206 | K | 4 | KK |
| RADIAC | 2Z 6665 478-0272 | K | 4 | KH |
| RADIAC | 2Z 6665 481-2840 | K | 4 | KH |
| RADIAC | 2Z 6665 457-4810 | K | 4 | KH |
| RADIAC METER | 2Z 6665 578-2919 | K | 4 | KH |
| RADIAC METER | 2Z 6665 621-4915 | K | 4 | KH |
| RADIAC METER | 2Z 6665 556-4251 | K | 4 | KH |
| RADIAC SET | 2Z 6665 017-8902 | K | 4 | KH |
| RADIAC SET | 2Z 6665 021-4420 | K | 4 | KK |
| RADIAC SET | 2Z 6665 215-0193 | K | 4 | KH |
| RADIAC SET | 2Z 6665 246-1003 | K | 4 | KH |
| RADIAC SET | 2Z 6665 266-1005 | K | 4 | KH |
| RADIAC SET | 2Z 6665 281-1009 | K | 4 | KH |
| RADIAC SET | 2Z 6665 281-1010 | K | 4 | KH |
| RADIAC SET | 2Z 6665 333-8128 | K | 4 | KH |
| RADIAC SET | 2Z 6665 474-4186 | K | 4 | KH |
| RADIAC SET | 2Z 6665 543-5428 | K | 4 | KH |
| RADIAC SET | 2Z 6665 543-5435 | K | 4 | KH |
| RADIAC SET | 2Z 6665 543-5443 | K | 4 | KH |
| RADIAC SET | 2Z 6665 551-8266 | K | 4 | KH |
| RADIAC SET | 2Z 6665 570-5474 | K | 4 | KH |
| RADIAC SET | 2Z 6665 579-0288 | K | 4 | KH |
| RADIAC SET | 2Z 6665 579-2806 | K | 4 | KH |
| RADIAC SET | 2Z 6665 618-0117 | K | 4 | KH |
| RADIAC SET | 2Z 6665 620-7712 | K | 4 | KH |
| RADIAC SET | 2Z 6665 641-0226 | K | 4 | KH |
| RADIAC SET | 2Z 6665 661-0442 | K | 4 | KH |
| RADIAC SET | 2Z 6665 738-5947 | K | 4 | KH |
| RADIAC SET | 2Z 6665 975-7222 | K | 4 | KH |
| RADIO SERVICE SOLVENT 31-3 /SEVERAL SOURCES | | S | 2 | |

| NOMENCLATURE | | HAZD | LABEL | STYG |
|---|---|---|---|---|
| RADIO SET | 2Z 5820 392-0111 | K | 4 | KH |
| RADIOACTIVE TEST | 1H 6665 794-5749 | K | 4 | KH |
| RADIOACTIVE TEST | 1H 6665 402-4471 | K | 4 | KH |
| RADIOACTIVE TEST | 1H 6665 417-7187 | K | 4 | KH |
| RADIOACTIVE TEST | 1H 6665 742-4832 | K | 4 | KH |
| RAPICURE /AMER MINERAL CORP | | J | 7 | |
| RAPID TIP /AKLON | | T | 3 | |
| RARDEX TYPE A COATING /RARDEX | | S | 2 | |
| RCH3 RESIN UNCATALYZED /TIMCO INC. | | S | 2 | |
| RECEIVER, RADIO | 2Z 5820 507-1745 | K | 4 | KK |
| RECORDAK MONOBATH 4315 /KODAK | | T | 3 | |
| RED DEVIL GARDEN SPRAY /PLANTERS | | S | 2 | |
| RED CRANKCASE SEALER BULDAHG /PETTY, PLATE | | S | 2 | |
| RED LEAD, DRY | 90 8030 747-4310 | T | 3 | 3H |
| REDUCER | 90 8010 064-3167 | H | 3, 5 | 5D |
| REDUCER, CATALYST | 90 8010 824-9731 | H | 3, 5 | 5D |
| REFLECT-O-SPRAY /HUANG CO | | S | 2 | |
| REGAL OIL & /TEXACO | | H | 7 | |
| REMOVER, FLOOR WAX | 90 7930 644-7030 | F | 1 | DH |
| REMOVER, PAINT | 90 8010 164-5760 | H | 3, 5 | 5H |
| REMOVER, PAINT | 90 8010 160-3700 | H | 3, 5 | 5K |
| REMOVER, PAINT | 90 8010 141-4442 | H | 3, 5 | 3H |
| REMOVER, PAINT | 90 8010 147-7091 | H | 3, 5 | 3H |
| REMOVER, PAINT | 90 8010 181-7493 | H | 3, 5 | 3H |
| REMOVER, PAINT | 90 8010 227-3084 | H | 3, 5 | 1H |
| REMOVER, PAINT | 90 8010 238-3741 | H | 3, 5 | 5H |
| REMOVER, PAINT | 90 8010 264-3213 | H | 3, 5 | 5H |
| REMOVER, PAINT | 90 8010 265-0707 | H | 3, 5 | 3H |
| REMOVER, PAINT | 90 8010 266-4841 | H | 3, 5 | 1H |
| REMOVER, PAINT | 90 8010 433-2286 | H | 3, 5 | 5D |
| REMOVER, PAINT | 90 8010 377-1472 | H | 3, 5 | 5H |
| REMOVER, PAINT | 90 8010 597-8234 | H | 3, 5 | 3H |
| REMOVER, PAINT | 90 8010 450-4393 | H | 3, 5 | 5H |
| REMOVER, PAINT | 90 8010 754-2814 | T | 3 | 3H |
| REMOVER, PAINT | 90 8010 450-3304 | H | 3, 5 | 5H |
| REMOVER, PAINT COMPOUND | 90 8010 663-5503 | F | 2, 5 | DH |
| REMOVER, PAINT COMPOUND | 1R 8010 851-5130 NT | F | 2, 5 | DH |
| REMOVER, WAJAK | 90 7930 444-7033 | T | 3 | 5H |
| REPAIR KIT | 7G 4730 342-3359 | S | 2 | 5D |
| REPAIR KIT | 7G 4730 342-2262 | S | 2 | 1D |
| REPPELEX /RODNEY'S DRAGON CO | | F | 4 | |
| RESIN | 1H 8040 103-4375 | H | 3, 5 | 3H |
| RESIN | 90 8040 443-7473 | S | 2 | 1D |
| RESIN ADHESIVE /BONDER | | T | 3 | |
| RESIN COATING | 90 8040 298-1728 | S | 2 | 5D |
| RESIN COATING | 90 8030 526-1084 | S | 2 | 5D |
| RESIN COATING SOLUTION | 99 8030 166-4851 | F | 2 | DH |
| RESIN COATING SOLUTION | 90 8030 208-8744 | F | 2 | DH |
| RESINFORM 807 /RESIN FORM CO | | T | 3 | |
| RESOLVIT /A.G. FERGUSON CO | | H | 3, 7 | |
| RIKE SOLVENT /AMER ELASTIC THREAD | | J | 2 | |
| RINGING KIT, K4 /AMER CHEM PAINT | | H | 3, 5 | |
| RIODAK /STERLING SUPPLY CORP | | H | 3, 5 | |
| RINSE, INDEX | 1A 1016 370-3714 | S | 4 | KH |
| RINSING SOLUTION, WATCH | 9G 6850 270-7771 | S | 1 | 5H |
| RIPPLE /PENETONE | | T | 3 | |
| RODENTICIDAL | 1R 6840 753-5001 | P | 4 | DH |
| RODENTICIDE BAIT, ANTICOA | 9G 6840 753-4973 | F | 4 | 3H |
| RODENTICIDE, ANTICOAGULANT | 90 6840 753-4972 | P | 4 | DH |
| RODENTICIDE, CALCIUM CYAN | 9G 6840 246-6184 | P | 4 | DH |
| RODENTICIDE, ZINC PHOSPHI | 9G 6840 243-7091 | P | 4 | DH |
| RODINE 6313 /AMCHEM PROD | | T | 3 | |
| ROLLER BLANKET WASH 4-145 /DECK | | T | 3 | |
| ROLLER CLEANER 4-215 /A.B. DICK | | T | 3 | |
| RON-GLO FLUORESCENT PAINTS /T.J. RONAN | | S | 2 | |

## Consolidated Hazardous Item List

| NOMENCLATURE | HZRD | LABEL | STRG |
|---|---|---|---|
| ROUST-NO-MORE /NAVL DINO | T | 3 | |
| RESIT RESIN, HARDNER /REN PLASTICS | S | 2, 3 | |
| RTV 3R9 /THURSTON | H | 3, 5 | |
| RTV-1OX, 311, 360, 5TY, XX /GENERAL ELECTRIC | T | 3 | |
| RUBBER ADHESIVE /PERMALASTIC RUBBER | F | 2 | |
| RUBBER COMPOUND/RUB. CEM 9Q 1030 843-4494 | F | 3 | DM |
| RUBBER DRESSING /DUPONT | S | 2 | |
| RUBBER PATCH BASE CEMENT /MINN MINING | S | 2 | |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 NNN-3946 | F | 2 | DM |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 283-2387 | F | 2 | DM |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 283-3784 | F | 2 | DM |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 290-3547 | F | 2 | DM |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 291-0764 | F | 2 | DM |
| RUBBER SHFT COVER/RUB.CEM 9Q 8030 291-0760 | F | 2 | DM |
| RUBBER SHFT CVR/CP III LIQ 9Q 8030 245-4810 | F | 3 | DM |
| RUBBER SOLVENT TYPE I-2 /LACQUER CORP | S | 2 | |
| RUST ARRESTING COATING 9Q 8030 374-3342 | S | 3 | SD |
| RUST ARRESTING COATING 9Q 8030 374-3343 | S | 3 | SD |
| RUST ARRESTING COATING 9Q 8030 231-3344 | S | 3 | SD |
| RUST VETO SPRAY /HOUGHTON | S | 3 | |
| RUSTBAN /HUMBLE OIL AND REFINING CO | S | 2, 3 | |
| RUSTCLEAN /OCTAGON PROCESS | S | 2, 3 | |
| RUSTOLENE /PENETONE | T | 3 | |
| RUSTONE /NATL CARBON | T | 3 | |
| S-249 AEROSOL TYPEHEAD CLEANER /MILLER-STEPHENSON | S | 3 | |
| S-90 /ARMSTRONG SOAK | S | 2 | |
| SAF-T REMOVER /WILSON IMPERIAL | S | 2 | |
| SAFETY SOLO DEGREASER /KAULIN | S | 3 | |
| SAFETY SOLV 512-H /KAULIN | T | 3 | |
| SAFETY SOLVENT TYPE 180 F /HIGHS AND CHEW | S | 4 | |
| SAFETY SOLVENT-4X3A /SEA AIR CHEM | T | 3 | |
| SALT CARBURIZING /PARK CHEM | F | 4 | |
| SAMPLING KIT 3H 6665 935-7803 XX | H | 3, 5 | 3H |
| SANISLOR /CLARKSON | H | 3, 5 | |
| SANITIZER AND DISINFECTANT /WEST DEXINE | T | 3 | |
| SATUROL DAKITA /OAKITE PROD | T | 3 | |
| SAUEREISEN #1, 14 /SAUEREISEN CO | H | 3, 5 | |
| SCALE PREVENTIVE COMPOUND 1H 6850 602-6435 | H | 3, 5 | 3H |
| SCALE REMOVING COMPOUND 1H 6850 200-7194 G1 | H | 3, 5 | SH |
| SCALE REMOVING COMPOUND 1Q 6850 823-8142 | H | 3, 5 | SH |
| SCALE REMOVING CPD /BULL. ROBERTS | H | 3, 3 | |
| SCALE REMOVING CPD /MINN MINING | H | 3, 5 | |
| SCH 44 ELECTROSTATIC COPIER /L.M.C. CO | S | 2 | |
| SCOTCHCAST 4210 /MINN MINING | T | 3 | |
| SCOTCHCOTE ELEC COATING /MINN MINING | S | 2 | |
| SCOURING POWDER, W/BLEACH 9Q 7930 721-8592 | H | 3, 5 | 3H |
| SCOURING POWDER, W/BLEACH 9Q 7930 403-4402 | H | 3, 5 | 3H |
| SEALANT /CEMENT LIQUID 9Q 8030 720-9694 | F | 3 | DM |
| SEALANT /CEMENT LIQUID 1H 8030 835-2336 MF | F | 3 | DM |
| SEALANT /CEMENT LIQUID 9Q 8030 960-0312 | F | 3 | DM |
| SEALER 33085 /E. FOSTER | T | 3 | |
| SEALER AND STOP LEAK /DUPONT | T | 3 | |
| SEALER DEXOLIUM SEAM NO-311, NO3-X4 /DEXOLIUM | S | 2 | |
| SEALER SURFACE /LAC LIQ 9Q 8010 663-2413 | F | 2 | DM |
| SEALER WINDSHIELD /DUPONT | S | 2 | |
| SEALER 3M-EC1168 /MINN MINING | A | 2 | |
| SEALER 3M-EC1717 /MINN MINING | S | 2 | |
| SEALER, SILASTIC 9Q 8030 957-7871 | S | 2 | SD |
| SEALER, SILASTIC 9Q 8030 843-7872 | S | 2 | SD |
| SEALER, SURFACE, VARNISH 9Q 8010 345-8569 | S | 2 | SD |
| SEALER, SURFACE, VARNISH 9Q 8010 165-8570 | S | 2 | SD |
| SEALER, SURFACE, VARNISH 9Q 8010 243-0161 | S | 2 | SD |
| SEALER, SURFACE, VARNISH 9Q 8010 243-0162 | S | 2 | SD |
| SEALING COMP. 9Q 8030 530-5917 | S | 2 | SD |
| SEALING COMP. 9Q 8030 703-3033 | S | 2 | SD |

| NOMENCLATURE | HZRD | LABEL | STRG |
|---|---|---|---|
| SEALING COMP. 9Q 8030 838-4993 | S | 2 | SD |
| SEALING COMP. /CEM RUBBER 9Q 8030 853-8402 | F | 2 | DM |
| SEALING COMP. /CEMENT STR 9Q 8030 606-8487 | F | 2 | DM |
| SEALING COMP., ACFT TNK 9Q 8030 333-8297 | T | 3 | SH |
| SEALING COMP., ACFT STRUC 9Q 8030 282-9041 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 282-9043 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 282-9046 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 323-5317 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 322-4427 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 576-0838 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 528-3438 | S | 2 | SD |
| SEALING COMP., ACFT STRUC 9Q 8030 559-3312 | S | 2 | SD |
| SEALING COMP., ALUM RESIN 9Q 8030 656-3787 | S | 2 | SD |
| SEALING COMP., ASB-ALUM 9Q 8030 390-7771 | H | 3, 5 | SH |
| SEALING COMP., ASY, INSERT 9Q 8030 390-5168 | T | 3 | SH |
| SEALING COMP., BATTERY 9Q 8030 374-2411 | H | 3, 5 | SD |
| SEALING COMP., BATTERY 9Q 8030 282-3789 | H | 3, 5 | SD |
| SEALING COMP., BOILER 9Q 8030 234-5788 | T | 3 | SD |
| SEALING COMP., CONDUIT 9Q 8030 774-3340 | T | 3 | SH |
| SEALING COMP., DIPCOAT 9Q 8030 344-3378 | T | 3 | SH |
| SEALING COMP., DE COVERIN 9Q 8030 264-3188 | S | 2 | SD |
| SEALING COMP., ELEC COMP 9Q 8030 174-3397 | F | 2 | DM |
| SEALING COMP., ELEC COMP 9Q 8030 236-9015 | F | 2 | DM |
| SEALING COMP., ELEC COMP 9Q 8030 297-4477 | F | 2 | DM |
| SEALING COMP., ELEC COMP 9Q 8030 993-3618 | F | 2 | DM |
| SEALING COMP., ELEC INSUL 9Q 8030 374-3379 | S | 2 | SD |
| SEALING COMP., FIREWALL 9Q 8030 515-2230 | H | 3, 5 | SH |
| SEALING COMP., FUEL TANK 9Q 8030 246-2763 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 216-2283 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 246-3367 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 284-2381 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 288-2738 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 284-2735 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 286-2351 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 284-2737 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 290-4396 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 291-2310 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 497-4703 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 514-3474 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 324-7639 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 532-4324 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 532-7287 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 574-8844 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 579-8653 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 584-4319 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 610-7267 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 836-7391 | S | 2, 5 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 655-4737 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 664-4734 | F | 2 | DM |
| SEALING COMP., FUEL TANK 9Q 8030 680-2415 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 683-0815 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 687-3144 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 753-3764 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Z 8030 753-3002 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 851-8378 | S | 2 | SD |
| SEALING COMP., FUEL TANK 9Q 8030 952-3036 | S | 2 | SD |
| SEALING COMP., GSKT SPLIC 9Q 8030 587-2170 | S | 2 | SD |
| SEALING COMP., GSKT-THD 9Q 8030 347-2525 | S | 2 | SD |
| SEALING COMP., GSKT-THD 9Q 8030 543-4724 | T | 3 | SH |
| SEALING COMP., GSKT-THD 9Q 8030 656-1426 | F | 2 | DM |
| SEALING COMP., HI-TEMP 9Q 8030 248-0731 | S | 2 | SD |
| SEALING COMP., HI-TEMP 9Q 8030 248-0732 | S | 2 | SD |
| SEALING COMP., HI-TEMP 9Q 8030 248-0733 | S | 2 | SD |
| SEALING COMP., HI-TEMP 9Q 8030 248-0734 | S | 2 | SD |
| SEALING COMP., HOSE COVER 9Q 8030 174-2392 | H | 2, 7 | SD |

## Consolidated Hazardous Item List

| NOMENCLATURE | HZRD | LABEL | STRG |
|---|---|---|---|
| SEALING COMP., JET SEALING 9Q 8030 591-1413 | T | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2316 | T | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2325 | T | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2326 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2328 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2328 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2329 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2330 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2331 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2332 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2335 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2336 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2337 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2338 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2339 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2345 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-2347 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 081-5027 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 823-7857 | S | 2 | SD |
| SEALING COMP., METAL SURF 9Q 8030 349-3821 | S | 2 | SD |
| SEALING COMP., OIL STOP 9Q 8030 251-2818 | T | 3 | SH |
| SEALING COMP., OIL-WTR ST 9Q 8030 281-3627 | T | 3 | SH |
| SEALING COMP., REFRIG SYS 9Q 8030 490-5602 | T | 3 | SD |
| SEALING COMP., REFRIG SYS 9Q 8030 490-5603 | S | 1 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 010-9481 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 024-5458 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 174-2563 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 174-2589 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 242-4433 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 687-8161 | S | 2, 5 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 749-3944 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 749-3947 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 816-3944 | S | 2, 5 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 849-8316 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 921-2499 | F | 2 | DM |
| SEALING COMP., RESIN BASE 9Q 8030 996-2832 | S | 2 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 998-2834 | H | 2, 5 | SD |
| SEALING COMP., RESIN BASE 9Q 8030 448-2837 | H | 2, 5 | SD |
| SEALING COMP., RUB BASE 9Q 8030 366-2813 | S | 2 | SD |
| SEALING COMP., RUB BASE 9Q 8030 527-1243 | S | 2, 4 | SD |
| SEALING COMP., RUB BASE 9Q 8030 562-4461 | S | 2 | SD |
| SEALING COMP., RUB BASE 9Q 8030 723-4072 | S | 2 | SD |
| SEALING COMP., RUB BASE 9Q 8030 765-2696 | S | 2, 5 | SD |
| SEALING COMP., RUB BASE 1H 8030 611-4646 VE | F | 2 | SD |
| SEALING COMP., RUB BASE 1H 8030 793-6584 | F | 2 | DM |
| SEALING COMP., RUB BASE 9Q 8030 986-7375 | F | 1 | DM |
| SEALING COMP., SYN GLASS 9Q 8030 024-9694 | S | 1 | SD |
| SEALING COMP., SYN GLASS 9Q 8030 242-3183 | S | 2 | SD |
| SEALING COMP., SYN GLASS 9Q 8030 242-3184 | S | 2 | SD |
| SEALING COMP., SYN GLASS 9Q 8030 242-9970 | S | 2 | SD |
| SEALING COMP., SYN GLASS 9Q 8030 433-4143 | S | 2 | SD |
| SEALING COMP., SYN LATEX 9Q 8030 436-1424 | H | 2 | SD |
| SEALING COMP., WESTERN AIR 9Q 8030 619-7984 | H | 2 | SD |
| SEALING COMP., WATER BASE 9Q 8030 576-1719 | H | 3, 5 | SH |
| SEALING COMP., WAX BASE 9Q 8030 551-7860 | H | 2 | SD |
| SEALING COMP., WOOD HULL 9Q 8030 579-8584 | S | 2 | SD |
| SEALING COMP., WOOD HULL 9Q 8030 579-8580 | S | 2 | SD |
| SEALING COMP., WOOD HULL 9Q 8030 579-8470 | S | 2 | SD |
| SEALING COMP., WOOD HULL 9Q 8030 437-8491 | S | 2 | SD |
| SEALING COMP., XP SEAM 9Q 8030 619-7917 | H | 3 | SD |
| SEALZIT CONCRETE | S | 2 | |
| SECULATIVE ANTI-CONDENSATION CPD /CHEM CONCENT | S | 2 | |
| SECURASTIVE DECORATIVE FINISH /CHEM CONCENTRATE | S | 2 | |
| SECURASTIVE METAL PRIMER /CHEM CONCENTRATES | S | 2 | |
| SHARK REPELLANT COMPOUND 9G 6850 281-6926 | T | 3 | SH |

| NOMENCLATURE | HZRD | LABEL | STRG |
|---|---|---|---|
| SHARK REPELLANT COMPOUND 2K 6850 TXI-XXX2 UX | T | 3 | SH |
| SHELLAC STICK 9Q 8010 341-0701 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 140-6913 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 140-6916 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 141-7374 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 145-4741 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 145-4743 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 145-4745 | F | 2 | DM |
| SHELLAC, CUT, LIQUID 9Q 8010 164-6071 | F | 2 | DM |
| SHIELDCOTE, NORTHAM LANCHE /EASTERN DURLAP | F | 2 | |
| SHUTTER 1A 1270 900-0345 ZP | K | 6 | KM |
| SIGHT ASSEMBLY 1A 126X 392-2549 | A | 6 | KM |
| SIGHT ASSEMBLY 1A 1243 392-2569 | A | 6 | KM |
| SIGHT ASSEMBLY 1A 1243 392-2595 | A | 6 | KM |
| SIGHT ASSEMBLY 1A 1243 014-2751 | A | 6 | KM |
| SIGHT ASSEMBLY 1A 1265 884-2754 | F | 6 | KM |
| SILASTIC RTV PRIMER /DOW CORNING | S | 2 | |
| SILICA, PULVERIZED 3H 7620 247-4150 | T | 3 | SH |
| SILICONE COMPOUND 2K 6850 038-3297 G1 | S | 2 | SD |
| SILICONE COMPOUND 9G 6850 242-0910 | T | 3 | SH |
| SILICONE COMPOUND 9Q 6850 644-1287 | T | 3 | SH |
| SILICONE COMPOUND 9Q 6850 880-7614 | T | 3 | SH |
| SILICONE RUBBER CAULKING CPD /DOW CORNING | T | 3 | |
| SILICONE RUBBER TYPE RTVFAY /THURSTON | H | 3, 5 | |
| SILICONE RUBBER 260LOX /DOW CORNING | T | 3 | |
| SILVER CHLORIDE, TECHNICA 9Q 6810 201-7577 | T | 3 | SH |
| SILVER CLEANER /AYACK | F | 4 | |
| SILVER CYANIDE, TECHNICAL 9Q 6810 242-6343 | P | 4 | PM |
| SILVER DIP, GOOD 3080 SOL. /ATOGY METACHEM | K | 4 | |
| SILVER NITRATE 9G 6810 226-1277 | J | 3, 7 | DM |
| SILVER NITRATE, ACS 9G 6810 233-0324 | J | 3, 7 | DM |
| SILVER NITRATE, ACS 3H 6810 243-4436 KZ | J | 3, 7 | DM |
| SILVER PASTE /HANOVIA CHEM | H | 3, 5 | |
| SIMULATOR ASSEMBLY 1H 6920 573-4310 | K | 6 | KM |
| SITE RESIN DOLPHINITE /DOLPHIN | S | 2 | |
| SKC-HF /MAGNAFLUX | T | 3 | |
| SKC-NF DEVELOPER /MAGNAFLUX | T | 3 | |
| SKC-S CLEANER /MAGNAFLUX | S | 2 | |
| SLIPSPRAY /DUPONT | T | 3 | |
| SLUG, TYPESETTING 9G 3610 174-1904 | T | 3 | SH |
| SNOPAKE ALL THIN-TAT | F | 4 | |
| SOAP SOLUTION 9G 6810 252-1345 | S | 2 | SD |
| SOAP, LAUNDRY 9Q 7930 969-4468 | H | 3, 5 | SH |
| SOAP, SCRUBBING, ALKALINE 9Q 7930 231-2908 | H | 3, 1 | SH |
| SOAP, SCRUBBING, ALKALINE 9Q 7930 231-3000 | H | 3, 5 | SH |
| SODA LIME 9G 6810 174-3143 | H | 3, 5 | SH |
| SODIUM ACETATE, ANHYDROUS 9G 6810 264-5871 | H | 3, 5 | SH |
| SODIUM BICARBONATE, TECH 9G 6810 240-1974 | T | 3 | SH |
| SODIUM BISULFATE, ANHYDRO 9Q 6810 270-9904 | H | 3, 5 | SH |
| SODIUM BISULFATE, ANHYDRA 9G 6810 174-4726 | S | 2 | SD |
| SODIUM BORATE, DECAHYDRAT 9G 6810 264-0052 | T | 3 | SH |
| SODIUM BORATE, DECAHYDRAT 9Q 6810 264-4026 | T | 3 | SH |
| SODIUM BORATE, DECAHYDRAT 9Q 6810 819-1129 | T | 3 | SH |
| SODIUM CARBONATE 9G 6810 200-3324 | H | 3, 5 | SH |
| SODIUM CARBONATE 9G 6810 845-7524 | H | 3, 4 | SH |
| SODIUM CARBONATE, ANHYDROU 9G 6810 773-1715 | H | 3, 5 | SH |
| SODIUM CARBONATE, ANHYDRO 9G 6810 837-2405 | H | 3, 5 | SH |
| SODIUM CARBONATE, ANHYDRO 9G 6810 264-3916 | H | 3, 5 | SH |
| SODIUM CARBONATE, MONOHYD 9G 6750 264-3664 | H | 3, 5 | SH |
| SODIUM CARBONATE, MONOHYD 9G 6750 264-3667 | H | 3, 5 | SH |
| SODIUM CHLORIDE-SODIUM CH 9G 6810 264-5143 | T | 3 | SH |
| SODIUM CHROMATE, ANHYDROU 9Q 6810 240-2139 | H | 3, 7 | SH |
| SODIUM CHROMATE, ANHYDROU 9G 6810 264-6314 | H | 3, 7 | SH |
| SODIUM CYANIDE, ACS 9G 6810 201-2039 | K | 4 | DM |
| SODIUM DICHROMATE, DIHYDR 9G 6810 201-8606 | H | 3, 7 | SH |




# Consolidated Hazardous Item List

| NOMENCLATURE | HZRD | LABEL | STWG |
|---|---|---|---|
| SODIUM FLUORIDE, TECHNICA 9G 6810 880-1077 | T | 7 | SH |
| SODIUM HYDROXIDE 9G 6810 174-6581 | C | 3, 3 | DH |
| SODIUM HYDROXIDE 3H 6810 174-6576 XZ | C | 3, 3 | DH |
| SODIUM HYDROXIDE 9G 6810 170-8177 | C | 3, 3 | DH |
| SODIUM HYDROXIDE 9G 6750 597-2613 | C | 3, 3 | DH |
| SODIUM HYDROXIDE 9G 6750 597-4747 | C | 3, 3 | DH |
| SODIUM HYDROXIDE 1H 6825 983-7073 XZ | C | 3, 5 | DK |
| SODIUM HYPOCHLORITE SOLUT 9G 6810 888-7514 | H | 3, 7 | XD |
| SODIUM METABISULFITE, PHO 9G 6750 141-4374 | C | 3 | DK |
| SODIUM METABORATE, OCTAH 9G 6750 514-2177 | T | 3 | SH |
| SODIUM METASILICATE 9G 6810 884-7062 | H | 3, 5 | SH |
| SODIUM NITRATE 9G 6810 874-3023 | J | 3, 7 | DH |
| SODIUM NITRATE 9G 6810 379-8437 | J | 3, 7 | DH |
| SODIUM NITRITE, REAGENT 9G 6810 270-3754 | J | 3, 7 | DH |
| SODIUM PHOSPHATE 9G 6810 764-4530 | H | 3, 8 | SH |
| SODIUM PHOSPHATE, DIBASI 3H 6850 656-1473 XZ | T | 3 | SH |
| SODIUM PHOSPHATE, MONOBAS 9G 6810 240-2517 | T | 3 | SH |
| SODIUM PHOSPHATE, TRIBASI 9G 6810 141-4078 | H | 3, 5 | SH |
| SODIUM PHOSPHATE, TRIBASI 9G 6810 141-4080 | H | 3, 5 | SH |
| SODIUM PYROPHOSPHATE, AN 9G 6810 349-8034 | H | 3, 5 | SH |
| SODIUM SILICATE SOLUTION 9G 6810 247-0407 | H | 3, 5 | SH |
| SODIUM SILICATE SOLUTION 9G 6810 247-8809 | H | 3, 5 | SH |
| SODIUM STANNATE 9D 6810 239-0910 | T | 3 | SH |
| SODIUM SULFATE, ANHYDROUS 9D 6750 297-1422 | H | 3, 3 | SH |
| SODIUM SULFIDE, FUSED, PH 9G 6750 200-2403 | H | 3, 5 | SH |
| SODIUM SULFITE, ANHYDROUS 9G 6810 264-9030 | T | 3 | SH |
| SODIUM SULFITE, ANHYDROUS 1H 6810 634-1473 XZ | T | 3 | SH |
| SODIUM THIOCYANATE, PHOTO 9D 6750 264-5849 | T | 3 | SH |
| SODIUM THIOSULFATE, PENTA 9B 6750 233-8464 | T | 3 | SH |
| SODIUM THIOSULFATE, SOLUT 3H 6810 270-3553 | T | 3 | SH |
| SOLUTION WATCH CLEANER /MARSHALL | T | 3 | |
| SOLUTION WATCH RINSE /MARSHALL | S | 3 | |
| SOLVASOL 1927 /TIDEWATER OIL | S | 2 | |
| SOLVENT NAYLON II /FLSIO HUBBLE | T | 3 | |
| SOLVENT PROSTASER /RRURIN | S | 2 | |
| SOLVEX MAINTENANCE GRAIN /CHEM SOLVENT | S | 3 | |
| SOAP, LAUNDRY 9H 7930 237-0807 | H | 3, 5 | SH |
| SOURCE SET 3H 6665 473-2305 | R | 4 | RH |
| SPARK GAP 1H 5851 817-8398 | A | 4 | RH |
| SPARK GAP 1H 5925 303-9745 FM | R | 4 | RH |
| SPARK GAP 1H 5925 783-6447 4H | R | 4 | RH |
| SPARK GAP 1H 5925 440-2147 HN | R | 4 | RH |
| SPARK GAP 1H 5925 501-1311 FH | R | 4 | RH |
| SPARK GAP 1H 5925 304-5997 OQ | R | 4 | RK |
| SPARK GAP 1H 5840 333-4381 | R | 4 | RK |
| SPARK GAP 1H 5441 774-7480 FX | R | 4 | RH |
| SPARK GAP 1H 5840 883-0025 | R | 4 | RH |
| SPARK GAP 1H 5840 854-8541 | R | 4 | RH |
| SPEEDOMETER 9G 6680 281-6165 | R | 6 | RH |
| SPOTCHECK /MAGNAFLUX | S | 2 | |
| SPRASOLVO /A.W. CHESTERN CO | S | 2 | |
| SPRAY 46 /EDWARDS-COUNCILOR | T | 3 | |
| SPRAYSEAL /CHESTERTON MECH | T | 3 | |
| SPRAYCLEAN /GEN ELEC | T | 3 | |
| SPRAYLUB /NORTHWEST CHEM | H | 3, 5 | |
| SPRAYON, COATING FREE /SPRAYON CHEM | S | 3 | |
| SRC OIL, OF /GEN ELEC | T | 3 | |
| SS 4004 /GEN ELEC | S | 2 | |
| SS 4044 SILICONE SEALER /GEN ELEC | S | 2 | |
| SS 4120 /GEN ELEC | S | 3, 4 | |
| STAIN 9D 8010 141-7214 | S | 2 | SD |
| STAIN 9D 8010 145-4422 | S | 2 | SD |
| STAIN 9D 8010 145-4470 | S | 2 | SD |
| STAIN 4H 8010 144-0744 | S | 2 | SD |
| STAIN 9D 8010 141-2071 | S | 2 | SD |

| NOMENCLATURE | HZRD | LABEL | STWG |
|---|---|---|---|
| STAIN 9D 8010 281-2072 | S | 2 | SD |
| STAIN 9D 8010 281-2075 | S | 2 | SD |
| STAIN 9D 8010 281-2076 | S | 2 | SD |
| STAIN 9D 8010 397-8225 | S | 2 | SD |
| STAIN 9D 8010 397-8226 | S | 2 | SD |
| STAIN REMOVER, TABLEWARE 9D 7930 282-0489 | H | 3, 5 | SH |
| STANNIC OXIDE, REAGENT 9G 6810 270-8181 | T | 3 | SH |
| STANNOUS FLUOBORATE SOLUT 9G 6810 290-6472 | F | 3 | DH |
| STARLITH DEVELOPER-REPLENISHER /HUNT CHEM | F | 3 | |
| STATIONE DEVELOPER /HUNT | H | 3, 5 | |
| STEAM CLEANING CPD /MAGNET | H | 3, 5 | |
| STEAM CLEANING CPD /WYANDOTTE | H | 3, 5 | |
| STEAM CLEANING CPD TILSC /SMALTH | H | 3, 5 | |
| STEEL WOOL /SUBMARINE USE 9D 5350 240-2928 | H | | XD |
| STEEL WOOL /SUBMARINE USE 9D 5350 242-4406 | H | | XD |
| STEEL WOOL /SUBMARINE USE 9D 5350 243-4403 | H | | XD |
| STEVENS DIMPER JR. STEVENS | H | 3, 3 | |
| STEVENS LIQUID PARTING CPD JR. STEVENS | S | 3 | |
| STONHARD STONCIL /STONHARD CO | H | 3, 3 | |
| STRATOLENE SOLVENT /FINE ORGANICS | T | 3 | |
| STRATOLINE /FINE ORGANICS | T | 3 | |
| STRIP-EZE /SEA AIR CHEM | T | 3 | |
| STRIPPABLE COATING 179717 /FULLER | S | 2 | |
| STRIPPER IMMERSION 747 /FERRTONE | T | 3 | |
| STRIPPING CPD /SINCE PROD | T | 3 | |
| STRIPPIT /SEA AIR CHEM | H | 3, 5 | |
| SULFUR HEXAFLUORIDE 9G 6830 144-8000 | N | 3 | CP |
| SULFUR, TECHNICAL 9G 6810 287-5709 | Z | 2 | DX |
| SULFUR, TECHNICAL 9G 6810 970-2319 | Z | 2 | DX |
| SULFURIC ACID 9G 6810 144-7520 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 249-9374 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 264-6133 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 853-3231 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 423-8008 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 233-8007 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 223-8007 | C | 3, 7 | AC |
| SULFURIC ACID, ELECTROLYT 9G 6810 393-8134 | C | 3, 7 | AC |
| SULFURIC ACID, HYDROGRAP 9G 6750 384-2383 | C | 3, 7 | AC |
| SULFURIC ACID, SOLUTION 1H 6810 290-3818 | C | 3, 7 | AC |
| SULFURIC ACID, TECH 9G 6810 223-1545 | C | 3, 7 | AC |
| SULFURIC ACID, TECH 9G 6810 281-8087 | C | 3, 7 | AC |
| SUNOCO SPIRITS 2300 OIL | S | 2 | |
| SUPER HIL-BRITE /HILLYARD | T | 3 | |
| SUPER ONEX-SEAL /HILLYARD | S | 3 | |
| SUPER SCALE SOLVE /BULL, ROBERTS | H | 3, 5 | |
| SUPERCON #4 /SPEC CHEM | H | 3, 5 | |
| SURFACE DRESSING 9D 5610 241-7410 | S | 2 | SD |
| SURFACER, LIQUID 9D 8010 263-8892 | F | 2 | DX |
| SWITCH 9H 5930 224-3074 | R | 4 | RH |
| SWITCH 1H 5930 519-9257 | R | 4 | RK |
| SWITCH 9H 5930 435-1376 | R | 4 | RK |
| SWITCH 9H 5930 435-1577 | R | 4 | RK |
| SWITCH 9H 5930 437-6087 | R | 4 | AK |
| SYNTEX EE /BRAUNING CO | H | 3, 5 | |
| TACHOMETER 9G 6680 510-0857 | R | 6 | RH |
| TACHOMETER 9G 6680 825-2076 | R | 6 | RH |
| TALC, TECHNICAL 9G 6810 270-9988 | T | 3 | SH |
| TALLOW, INEDIBLE 9G 9160 243-8737 | H | 2 | XD |
| TALLOW, INEDIBLE 9G 9160 263-8737 | H | 2 | SD |
| TANNIC ACID, TECHNICAL 9G 6810 274-5378 | H | 3, 5 | SH |
| TAPE CEMENT SET33 /DOLPHIN PAINT AND VARNISH | S | 2 | |
| TAPE, PRESSURE SENSITIVE 9D 8030 550-6536 | T | 3 | SH |
| TARSET /PITTSBURG CORE | S | 3 | |
| TEC SOLV 7427 /TECT. | T | 3 | |
| TECHNICLOTH CORRECTOR /TECHNIFAX CORP | S | 2 | |

# Consolidated Hazardous Item List

| NOMENCLATURE | HZRD | LABEL | STWG |
|---|---|---|---|
| TEFLON PRINTS 550-200 SERIES /DUPONT | T | 3 | |
| TEFLON PRIMER 851-205 SERIES /DUPONT | T | 3 | |
| TENSIOMETER 9G 6635 772-0623 | R | 6 | RH |
| TERAMINE /WEST SYSTEM | T | 3 | |
| TEST CHEMICALS 1H 6630 654-2497 XZ | F | 4 | DH |
| TEST SET, COMPL 3H 6665 494-2487 | F | 6 | DH |
| TESTING KIT, STRONTIUM-G 3H 6665 995-5715 XZ | G | 6 | DH |
| TETRACHLOROETHYLENE, TECH 9G 6810 270-9967 | T | 3 | SH |
| TETRACHLOROETHYLENE, TECH 9G 6810 819-1124 | T | 3 | SH |
| TEXIZE STRIPPER /TEXIZE CO | H | 3, 5 | |
| TEXIZE WAX 570 /TEXIZE CO | T | 3 | |
| TEXIZE 813, 835 /TEXIZE CO | T | 3 | |
| TEXIZE 817, 825 /TEXIZE CO | H | 3, 5 | |
| TEXIZE 885 /TEXIZE CO | H | 3, 5 | |
| THALLIUM METAL /IND. INDIX. | P | 4 | |
| THERMAFAX /HIGH MINING | H | 3, 5 | |
| THERMITE STARTER /THERMIT METAL | J | 7 | |
| THERMOLITE-12 /GENERAL ELECTRIC | H | 3, 7 | |
| THIMERATON /WOOD TREATING | H | 3, 3 | |
| THINNER #1 HIGH FLASH AND 660 /AMERCOAT CORP | S | 2 | |
| THINNER CEMENT EL. 34 /SAUEREISEN CO | H | 3, 5 | |
| THINNER CPD C206 /TITER PAINT | S | 2 | |
| THINNER NO 1931 /OXYDE AND REYNOLDS | S | 2 | |
| THINNER, ADHESIVE 9D 8010 377-3716 | F | 1 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 160-3766 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 160-3707 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 160-3766 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 160-3709 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 161-9289 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5540 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5582 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5261 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5591 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5592 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 165-5595 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 517-2486 | F | 2 | DH |
| THINNER, DOPE AND LACQUER 9D 8010 517-2487 | F | 1 | DH |
| THINNER, PAINT, MINERAL 9D 8010 242-3689 | S | 3 | SD |
| THINNER, PAINT, MINERAL 9D 8010 246-6515 | S | 2 | SD |
| THINNER, PAINT, MINERAL 9D 8010 246-6516 | S | 4 | SD |
| THINNER, PAINT, MINERAL 9D 8010 558-7026 | S | 2 | SD |
| THINNER, STRIPPABLE PLAST 9D 8010 165-8300 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 051-2731 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 051-2733 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 160-3194 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 254-4715 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 551-7027 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 704-4570 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 713-4471 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 434-6117 | S | 2 | SD |
| THINNER, SYN RESIN ENAMEL 9D 8010 935-1335 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 937-1536 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6142 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6143 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6147 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6148 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6153 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6154 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-6162 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-2614 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-2615 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 976-2441 | F | 1 | DH |
| THINNER, SYN RESIN ENAMEL 9D 8010 993-2345 | F | 1 | DH |
| THIOKOL LP-3 /THIOKOL | T | 3 | |
| THIOKOLS /THIOKOL | T | 3 | |

| NOMENCLATURE | HZRD | LABEL | STWG |
|---|---|---|---|
| THIXON ARR 517 /DAYTON CHEM | S | 2 | |
| THYMOL BLUE, REAGENT 9G 6810 664-5422 | T | 3 | SH |
| TINTING MEDIUM 9D 8010 973-4473 | T | 3 | SH |
| TINTING MEDIUM 9D 8010 973-4474 | T | 3 | SD |
| TINTING MEDIUM 9D 8010 933-6681 | T | 3 | SH |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4926 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4929 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4930 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4931 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4932 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 377-4933 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 899-0655 | S | 2 | SD |
| TINTING MEDIUM, ENAMEL 9D 8010 899-0084 | S | 2 | SD |
| TISSUE, DRY MOUNTING, PHO 9G 6750 242-0431 | H | 3 | SD |
| TOLIDINE DIHYDROCHLORIDE 9G 6810 270-9889 | T | 3 | SH |
| TOLUENE-METHYL ISOBUTYL 9G 6810 286-0436 | F | 2 | DH |
| TOLUENE-METHYL ISOBUTYL 9G 6810 286-2281 | F | 2 | DH |
| TOLUENE, ACS 9D 6810 040-6718 | F | 2 | DH |
| TOLUENE, TECHNICAL 9G 6810 290-0046 | F | 2 | DH |
| TOLUENE, TECHNICAL 9G 6810 290-0048 | F | 2 | DH |
| TOLUENE, TECHNICAL 9G 6810 378-4431 | F | 2 | DH |
| TRANSDUCER FLUID 9G 9150 494-1409 | H | 3 | SD |
| TRANSMITTING SET, RADIO 2E 5820 195-8777 | R | 6 | RH |
| TRANSMITTING SET, RADIO 2E 5820 493-7034 | R | 6 | RH |
| TRANSPARENTIZING SOLUTION 9G 6750 784-7053 | S | 2 | SD |
| TRI-N-BUTYL BORATE 9G 6810 665-0062 | T | 3 | SH |
| TRICHLOROBENZENE, TECHNIC 9G 6810 241-4237 | T | 3 | SD |
| TRICHLOROETHANE 9G 6810 292-9625 | H | 2 | SD |
| TRICHLOROETHANE 9G 6810 551-1407 | H | 2 | SD |
| TRICHLOROETHANE 9G 6810 664-0387 | H | 2 | SD |
| TRICHLOROETHANE 9G 6810 664-0388 | H | 2 | SD |
| TRICHLOROETHYLENE, TECHNI 9G 6810 184-4794 | H | 2 | SD |
| TRICHLOROETHYLENE, TECHNI 9G 6810 184-4800 | H | 2 | SD |
| TRICHLOROETHYLENE, TECHNI 9D 6810 682-2731 | H | 2 | SD |
| TRICHLOROETHYLENE, TECHNI 9G 6810 245-4318 | H | 2 | SD |
| TRICHLOROETHYLENE, TECHNI 9G 6810 473-4416 | H | 2 | SD |
| TRICHLOROFLUOROMETHANE 9G 6830 201-3036 | H | 3, 5 | SH |
| TRICHLOROTRIFLUOROETHANE 9G 6830 584-2887 | H | 3 | CG |
| TRICON CITY, 130, 405 /NEW PROCESS | S | 2 | |
| TRICON R266 AVIATION | H | 3, 3 | |
| TRICON OIL SPILL ELIMINATOR /NEW PROCESS | S | 2 | |
| TRICON SELF RINSE /NEW PROCESS | T | 3 | |
| TRICON TRICARB /NEW PROCESS | H | 3, 5 | |
| TRICRESYL PHOSPHATE 9G 6810 237-1201 | H | 2 | SD |
| TRICRESYL PHOSPHATE 9G 6810 281-7478 | H | 4 | SD |
| TRICRESYL PHOSPHATE 9D 6810 290-0038 | H | 2 | SD |
| TRICRESYL PHOSPHATE 9G 6810 344-7194 | H | 2 | SD |
| TRICRESYL PHOSPHATE 9G 6810 381-1747 | H | 2 | SD |
| TRIETHANOLAMINE, TECHNICA 9G 6810 281-4173 | H | 3, 3 | SD |
| TRIOXETHYLENE, HYDRONK 9G 6750 886-1463 | S | 2 | SD |
| TRITIUM STANDARD 1H 6665 474-0490 | R | 4 | RH |
| TROPICAL CLEANER /TROPICAL PAINT | H | 3, 3 | |
| TUBE ASSEMBLY 1H 6730 430-1831 DF | R | 4 | RH |
| TUF KATE SYSTEM /HILLEY DRUG | S | 2 | |
| TUFFGARD QUICK SET /GOODRICH | S | 2 | |
| TURBINE FUEL, AVIATION 1H 9130 256-0077 | F | 1 | DH |
| TURBINE FUEL, AVIATION 1H 9130 287-1274 | D | 1 | SD |
| TURCO #3002, 3435, 4404 /TURCO CO | T | 3 | |
| TURCO SEALING AULT REMOVER /TURCO CO | H | 3, 5 | |
| TURCO DY-CHEK DYE PENETRANT /TURCO CO | S | 2 | |
| TURCO DY-CHEK REMOVER-TURCO CO | S | 2 | |
| TURCO DY-DEVELOPER /TURCO CO | S | 2 | |
| TURCO PENROX A /TURCO CO | S | 2 | |

# Consolidated Hazardous Item List

| NOMENCLATURE | H Z C 0 | LABEL | S T G | NOMENCLATURE | H Z C 0 | LABEL | S T G |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# Consolidated Hazardous Item List

| NOMENCLATURE | H Z C 0 | LABEL | S T G | NOMENCLATURE | H Z C 0 | LABEL | S T G |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## NOTES



# EXHIBIT Z

POST AUDIT: C

Number, Date, Superseding Data
and Interest
Essential Comments Included
Figures returned
Flexoprint Panels Returned

*Figures missing*
*Figures ret'd*
10/17/61

MCC   8/29/61

MIL-M-15071D(SHIPS)
6 June 1961
SUPERSEDING
MIL-M-15071C(SHIPS)
10 September 1957

MILITARY SPECIFICATION

MANUAL, SERVICE (INSTRUCTION BOOKS) FOR SHIPBOARD

ELECTRICAL AND MECHANICAL EQUIPMENT

1. SCOPE

1.1 Scope.- This specification sets forth Bureau of Ships requirements for classes and general contents of manuals necessary for the satisfactory operation, maintenance, installation, overhaul and repair, without the services of manufacturer's representative, of electrical, mechanical, hull, interior communication and fire control shipboard equipment. This specification also includes procedures for submission, review, approval and revision of the service manual. The intent is to accept the manufacturer's commercial type of manual or one prepared in accordance with his commercial practice whenever it is roughly equivalent to the detail requirements included herein.

1.2 Classification.- Service manuals shall be of the following classes:

Class A manual - A basic manual covering a family of equipment of the same basic design and one which can be made applicable to a specific equipment manufactured to that basic design by completing sheets and blanks. Class B manual - A manual covering a specific equipment for which a class A approval has not been obtained.

2. APPLICABLE DOCUMENTS

2.1 The following documents, of the issue in effect on date of invitation for bids, form a part of this specification to the extent specified herein.

SPECIFICATIONS

MILITARY
MIL-D-963 - Drawing, Electrical, Hull and Mechanical Equipment for Naval Shipboard Use.

PUBLICATIONS

DEPARTMENT OF DEFENSE
DD Form 441 (Attachment) - Industrial Security Manual for Safe-guarding Classified Information.

(Copies of specifications and publications required by contractors in connection with specific procurement functions should be obtained from the procuring activity or as directed by the contracting officer.).

2.2 The following document forms a part of this specification to the extent specified herein. Unless otherwise indicated, the issue in effect on date of invitation for bids shall apply.

OFFICIAL CLASSIFICATION COMMITTEE
Uniform Freight Classification Rules.

(Application for copies should be addressed to the Official Classification Committee, 1 Park Avenue at 33rd Street, New York 16, N. Y.)

3. REQUIREMENTS

3.1 Media for final manuals and approval.-

3.1.1 Class A manuals. - Whenever a manufacturer's equipment lends itself to the preparation of a manual covering a family of equipments of the same basic design and one which can be made applicable to specific equipments of that design by completing sheets and blanks, the manufacturer may submit to the Bureau of Ships four copies of the basic manual together with examples of the sheets and blanks which will represent the detailed information to be provided for a specific equipment. Approval of a class A manual will be by the Bureau of Ships only and, once approved, the basic manual shall not be modified without the approval of the Bureau of Ships. At the time of class A manual approval, the Bureau will assign a NAVSHIPS number to the basic manual and forward one copy to the cognizant inspector for future comparison inspection with manuals furnished for specific equipments.

3.1.1.1 Once approval of a class A manual is granted for a particular basic design of equipment (and size range, if appropriate), the basic manual with the specific detailed information required for the unit of the family being furnished on a contract or order may be supplied by the manufacturer, in the quantities required by that order, without further approval. Copies of the manual prepared for the specific equipments shall be marked by the manufacturer with the NAVSHIPS number of the basic

Recorded   7/25/61 Qc
Board Cleared
Coordinator
File

FSC 7610

MIL-M-15071D(SHIPS)

manual followed by "-1", "-2" or higher. Each dash number shall be assigned numerically by the manufacturer for each specific equipment of that family.

3.1.2 Class B manuals. - Class B manuals cover a specific equipment for which class A approval has not been obtained. Once a class B manual has been approved by the Bureau or its field representative, the manual shall not be modified without approval of the Bureau of Ships. (NOTE: Bureau of Ships field representative - Where the term "field representative" is used in this specification, it is limited to field representative of the Bureau of Ships, i.e. Supervisors of Shipbuilding, USN, U.S. Naval Shipyards and Industrial Manager, USN.) Whenever a manual for a specific equipment has not been approved previously, for this or a previous issue of this specification, prior to preparing final manuals, the manufacturer shall prepare and submit a sample manual for approval to one of the following activities, as appropriate:

(a) Manuals procured on Bureau of Ships contracts - Contractor shall forward four sample copies to the Bureau of Ships for approval and assignment of a NAVSHIPS number with a copy of the forwarding document to the cognizant Government inspector.

(b) Manuals procured on contracts issued by Naval activities other than Bureau of Ships - Contractor shall forward four sample copies to the Naval activity for approval.

(c) Manuals procured for the Navy by a commercial activity (such as a private shipbuilder) - Contractor shall forward five sample copies to the commercial activity for approval of both the commercial activity and the cognizant Bureau representative.

3.1.2.1 The Bureau will assign a NAVSHIPS number to each different class B manual as follows:

(a) Manuals procured on contracts issued by the Bureau of Ships - The NAVSHIPS number will be included in the approval letter.

(b) Manuals procured on contracts issued by other activities.

The field approving activities may obtain NAVSHIPS numbers from the Bureau of Ships by one of the following methods:

(a) Submit two copies of the manual prior or subsequent to the review and approval.

(b) Permit the manufacturer to forward two copies of the manual to the Bureau simultaneously with the copies for approval.

(c) In urgent cases, submit a letter containing the nameplate data of the equipment, the ship applicability and contract or order number.

3.1.2.2 Regardless of the method used for obtaining NAVSHIPS numbers, the letter request shall state the expected delivery date of the manuals and the quantity of manuals being furnished for stock.

3.1.3 Emphasis. - The bureau of Ships is mainly interested in the adequacy and completeness of contents and the clarity and readability of the information rather than the format. The manual shall be oriented toward operation, maintenance and repair of the equipment by the forces afloat, without the services of a manufacturer's representative. The portions devoted to descriptive matter and theory shall be limited to those which are essential to a proper understanding of the equipment for satisfactory operation, maintenance and repair. The text need not duplicate information which is adequately shown on the photographs, drawings and illustrations incorporated in the manual. (A class A or B manual may be the manufacturer's commercial manual, or one prepared in accordance with his commercial practice whenever it will be suitable for the service intended as determined by the approving activity.)

3.1.4 Security classification. - The security classification of manuals shall be as designated by the bureau or agency concerned. If classified, the security guide issued by DD form 254, forming a part of the contract shall be followed. All pages shall be marked in accordance with the requirements of the Industrial Security Manual for Safeguarding Classified Information (DD 441 (Attachment)). Where a minor amount of classified information is involved, two volumes - one unclassified and one classified shall be provided. The word "UNCLASSIFIED" need not appear on each page of unclassified portions of classified manuals. Revisions shall be classified as required by their subject matter. Regardless of the overall classification of a classified publication, an unclassified title shall be assigned whenever possible and consistent with security and clarity. In all cases, however, if a classified manual is involved, the initials of the classification assigned to the title, standing alone, shall be indicated in parentheses immediately following the title, using one of the following notation (U), (C), (S), (TS). In addition, the covers of classified manuals shall include the markings as indicated on figure 1.

3.1.5 Detail requirements. -

3.1.5.1 Contents. - Manuals shall contain the following information, arranged in an order appropriate to provide adequate instruction for operation

2

MIL-M-15071D(SHIPS)

and maintenance of each unit in the equipment and the complete assembly. No particular arrangement, format or chapter titles are required as long as the information is suitably presented.

Front Matter
General Information
Installation
Principles of Operation
Operating Instructions
Maintenance and Repair
Parts Lists

3.1.5.2 <u>Front matter.</u> - The front matter shall consist of the following:

(a) Cover
(b) Title page (for classified manuals only)
(c) Approval and procurement record page
(d) List of effective pages
(e) Table of contents
(f) List of figures
(g) List of tables

3.1.5.2.1 <u>Cover and title page.</u> - The cover shall contain the information on figure 1. The title page for classified manuals shall conform to figure 2.

3.1.5.2.2 <u>Approval and procurement record page.</u> - The approval and procurement record (APR) page shall be the first page of unclassified manuals and shall follow the title page of classified manuals and shall conform to figure 3.

3.1.5.2.3 <u>List of effective pages.</u> - A list of effective pages shall be included. In multiple volume manuals, the list of effective pages shall be included in volume 1 only. The list of effective pages shall be modified whenever revisions are incorporated in copies of the manual.

3.1.5.2.4 <u>Table of contents.</u> - The table of contents shall list all primary divisions and secondary subdivisions such as chapters, sections and pages with their corresponding numbers. Where sub-manufacturers are furnishing associated equipment and a separate manual is not provided, it shall be the responsibility of the prime contractor to integrate and reflect the information provided by the sub-manufacturers within the table of contents. In multiple volume publications, a table of contents shall be prepared for each volume.

3.1.5.2.5 <u>List of figures.</u> - A list of figures shall be prepared listing all figures, their titles and numbers. In multi-volume publications, a list of figures shall be prepared for each volume.

3.1.5.2.6 <u>List of tables.</u> - A list of tables shall be prepared listing all tables, their titles and

numbers. In multi-volume publications, a list of tables shall be prepared for each volume.

3.1.6 <u>General information.</u> - General information shall consist of general data, a general description and detailed descriptions, as necessary to supplement data included in drawings and photographs.

3.1.6.1 <u>General data.</u> - General data shall consist of the following data for each component or unit:

(a) Descriptive (name plate) data necessary to identify manufacturer, type, model and performance or design characteristics.
(b) Principal overall dimensions.
(c) Weight.
(d) Allowable capacities, temperatures, pressures, settings, tolerances or other salient features as appropriate to the item shall be shown.

3.1.6.2 <u>General description.</u> - General description shall consist of a short general description of the equipment; explain briefly what it is, what it will do, and the general overall and interrelated operation of the various units. All information of a general character applicable to the complete equipment shall also be given. Where the text contains terms or symbols not commonly used, definitions or explanatory notes shall be included.

3.1.6.3 <u>Detailed description.</u> - Detailed description shall contain a complete detailed description of units and assemblies which comprise the complete equipment; for example: ship service turbo generator: the turbine, reduction gear, generator and exciter.

3.1.7 <u>Installation.</u> - Instructions, if necessary to supplement the installation drawings supplied (in accordance with Specification MIL-D-963), shall consist of methods of installation; including packing or unpacking, handling, preparation of foundation, alignment, precautions, mounting instructions, bolting diagrams, safety guards, grounding or bonding, clearances for access, ventilation, motion under shock, and methods of testing to assure satisfactory installation.

3.1.8 <u>Principles of operation.</u> - Figures, sketches, performance curves, and schematic wiring diagrams shall be included to the extent necessary to provide satisfactory operation, maintenance and repair. Operating sequences of automatic and semi-automatic equipment shall be indicated.

3.1.9 <u>Operating instructions.</u> - Information shall include routine and emergency procedures,

3

MIL-M-15071D(SHIPS)

and safety precautions; maximum and minimum loads; normal temperatures or pressure limits or both; transfer from manual to automatic operation (or the reverse), to be observed in the starting, operating, stopping, and shutting down of the equipment. In addition, action(s) which should be taken in the event of power failure; control air failure; lube-oil failure; partial failure of equipment; and similar conditions shall be described. Action(s) described in the event of partial failure shall include, where practicable, those procedures necessary to provide continued service of the equipment until time is available to repair the equipment. Where operating procedures are to be performed in specific sequence, step-by-step procedures shall be given. Operations shall be numbered in the order in which they are performed. Tables and charts shall be used for the presentation of these instructions where varying operating conditions are encountered.

3.1.10  Maintenance and repair.

3.1.10.1  Preventive maintenance. - Instructions shall include all maintenance procedures, inspections, tests, and adjustments which should be performed periodically under shipboard conditions for the purpose of preventing failure or impairment of the equipment. A one page summary and time schedule for maintenance procedures, including a check-off table where appropriate, shall be provided. The summary sheet shall identify any items required by the Navy, as indicated at time of approval action, to be included in the ship's permanent history cards. Where necessary instructions shall include procedures for obtaining access to the sub-components for maintenance. Maintenance instructions shall include, where appropriate, but shall not be limited to the following:

(a) A tabulation of periodic, routine, mechanical, and electrical tests and checks which should be accomplished regularly to show that sub-components are operating properly and to insure continuity of service at optimum performance.
(b) Table or charts, including "wear-limit" charts when appropriate, to indicate what is to be done, when it is to be done based on inspection, and how to do it.
(c) Utilization of the test facilities which may be incorporated in the various components.
(d) Instructions for the care, inspection, and cleaning of all pertinent parts.
(e) Instructions stressing the importance of properly maintaining all safety devices and interlocks provided to prevent damage to equipment or injury to personnel.
(f) Instructions on lubrication at shipboard operating temperatures shall be pro-

vided as applicable, preferably in chart form. They shall include information regarding lubrication recommended by the manufacturer and the type of lubricant to be used. Lubricants shall be described by symbol number, Federal stock number, Military specification and industry standard numbers where applicable and known.

(g) Instructions on in-place-balancing or other means of reducing noise level if equipment specifications and shipboard application require quiet operation.

3.1.10.2  Trouble shooting, overhaul and repair. - Instructions shall include all information necessary to permit a technician to locate trouble, and to make repairs, adjustments and conduct tests of each component, assembly or sub-assembly of the equipment. The following shall be included:

(a) Trouble shooting guides for the localization of faults giving possible sources of trouble, the symptoms, probable cause, and instructions for remedying the faults.
(b) Complete instructions on signal tracing for electric circuits, use of special test instruments and unusual servicing techniques.
(c) Ample figures and sectional views giving details of mechanical assemblies, and simplified schematic diagrams of electrical, mechanical, hydraulic and pneumatic circuits. Figures contained elsewhere in the manual may be used and referred to under this heading without duplicating them.

3.1.11  Parts list. - The parts list shall include identification data covering all repair parts to facilitate ready identification of parts for replacement and ordering purposes. Standard hardware, structural parts, or other parts which have no maintenance significance shall not be listed.

3.1.12  Special tools. - A separate list of "special tools" which are supplied with the equipment shall immediately follow the parts tabulation; this list shall contain only tools that are peculiar to the equipment showing the quantity, unit of issue (each, pair, set), description, and manufacturer's identification number. A photograph or sketch showing each special tool as it is being used, shall be included in the manual.

3.1.13  Photographs and drawings. - As the preferred alternate to lengthy, detailed discussions, the manual shall make maximum use of shop photographs, with parts annotated for identification. Photographs may be half-tones or glossy prints. Manuals shall contain reproductions of drawings,

4


MIL-M-15071D(SHIPS)

additional block diagrams and schematic drawings as necessary to supplement the descriptive matter contained in the text. In every case, a drawing or photograph of the assembly shall be included. Diagrams of switches and relays used in the system showing the terminal numbering shall be inserted as additional drawings. Photographs and sketches shall be included wherever necessary for identification of the parts in the "parts list". Other figures shall be included to supplement or extend the information contained in the photographs and drawings as required for further identification of parts and explanation of the descriptive information contained in the text.

3.2 Format. -

3.2.1 Volumes. - Manuals shall be divided into volumes and by chapters or sections as necessary to provide ready handling and to present orderly instructions for operation and maintenance of the equipment, depending on the size and complexity of the manual.

3.2.2 Numbering. - Any section, chapter, page and paragraph numbering system which facilitates adequate indexing and rapid location of pertinent information is acceptable.

3.3 Text. -

3.3.1 Wording. - The text shall be factual, specific, concise, and clearly worded to be readily understandable by personnel involved in the operation, repair, overhaul and maintenance of the equipment, and to provide sufficient information for technicians to install, operate, service, and maintain the equipment at peak performance without the services of a manufacturer's representative. Technical phraseology requiring a specialized knowledge shall be avoided except where no other wording will convey the intended meaning, in which case the technical term shall be defined.

3.3.2 Level of writing. - As a general guide, the level of writing should be that for a high school graduate having specialized training as a technician through Navy training courses.

3.3.3 Figures. - Sectional views of assemblies, sub-assemblies and the component parts thereof shall be shown as necessary to supplement the text, photographs, and drawings and aid in the identification of parts. Identification of illustrated parts with listed parts shall be facilitated by the use of index (or piece) numbers and arrows which will identify assemblies, sub-assemblies and component parts thereof.

3.3.4 Indexing and referencing of figures. - Significant features or components of figures shall

be identified by brief applicable nomenclature with arrows. Index (or piece) numbers may be used on figures when an extremely large amount of nomenclature is required.

3.3.5 Deleted figures. - When a change requires deletion of a figure without substitution of another, the following sentence shall be inserted "Figure _____ deleted" in or near the place of deletion.

3.3.6 Notes, cautions and warnings. - Notes, cautions and warnings should be used to emphasize important and critical instructions. The use should be as sparing as is consistent with real need. When used, notes, cautions and warnings should immediately precede the applicable instructions and shall be selected in accordance with the following definitions:

(a) "NOTE" - An operating procedure, condition, etc., which it is essential to highlight.

(b) "CAUTION" - Operating procedures, practices, etc., when if not strictly observed, will result in damage or destruction of equipment.

(c) "WARNING" - Operating procedures, practices, etc., which will result in personal injury or loss of life if not correctly followed.

3.4 Applicability of manuals. -

3.4.1 Identical. - When a class A manual covering a specific equipment or a class B manual which is already available, is applicable in its entirety to the equipment being procured, the applicability is to be extended to include the additional ships by the manufacturer issuing an approval and procurement record page. Copies of the manual required for the ship(s) and local use may be requisitioned from stock by the cognizant Naval supervising activity.

3.4.2 Identical except for minor modifications. - When a class A manual covering a specific equipment or a class B manual is applicable to the equipment being procured except for minor differences, the manufacturer shall modify the manual to cover the differences by the issue of revised or supplementary pages. All revisions to an existing manual shall be approved by the Bureau of Ships, shall require the assignment of a change number, assigned by the Bureau of Ships, and shall be issued by the manufacturer with an approval and procurement record page.

3.5 Revisions. - Revisions to manuals which have been previously distributed shall be prepared as follows:

(a) New pages - New pages shall be issued when it is found necessary to include new information to augment the content of the original manual.

MIL-M-15071D(SHIPS)

(b) Revised pages - Revised pages shall be issued to make changes which apply uniformly to all equipments covered by the manual.

(c) Supplementary pages - Supplementary pages shall be issued when necessary to provide alternate instructions applicable only to a portion of the total equipments covered by the manual because of minor modifications or minor differences in related components.

3.5.1 Legend for revisions. - All new, revised or supplementary pages shall include the words "new", "revised" or "supplementary", the date and a change number.

3.5.2 Submission for approval. - Four copies of each revision shall be submitted to the Bureau for approval and assignment of a change number. The forwarding letter shall include the number of stock copies and the estimated delivery date of the final copies.

3.6 Production requirements. - Detail materials, printing procedures and assembly for each manual shall be as approved at time of class A or B manual approval. An acceptable arrangement is set forth in the appendix of this specification. Alternate arrangements will be approved if equivalent performance is provided.

3.7 Distribution requirements. - Unless otherwise specified in the contract or order, distribution of all manuals not exactly identical to one previously procured and assigned a NAVSHIPS number shall be as follows:

(a) Two copies for each equipment shall be packed with the equipment when the equipment is shipped to stock.

(b) Two copies for each equipment shall be shipped separately to the cognizant Naval supervising activity marked for each ship on which the equipment is to be installed.

(c) Two copies to the Bureau of Ships.

(d) Three copies to the cognizant Supervisor of Shipbuilding when the equipment is to be installed by a private shipyard. (These copies are in addition to the copies for placement on board the ship.)

(e) Two copies to the Naval shipyard when the equipment is to be installed by that activity. (These copies are in addition to the copies for placement on board the ship.)

(f) One copy to each U.S. Naval Shipyard except Pearl Harbor and Portsmouth Naval Shipyard (total of nine).

(g) Two copies to Pearl Harbor Naval Shipyard (for submarine and surface ship equipment).

(h) Two copies to Portsmouth Naval Shipyard (for submarine equipment only).

(i) One copy to all active submarine tenders (submarine equipment only).

(j) One copy to Submarine Bases, New London and Pearl Harbor (submarine equipment only).

(k) Two copies to Commanding Officer, Ships Parts Control Center, Mechanicsburg, Penn.

(l) One copy to Naval Supply Centers, Norfolk and Oakland.

(m) One copy to Naval Supply Depot, Clearfield, Odgen, Utah.

(n) One copy to Forms and Publications Supply Office, Byron, Georgia.

(o) Manuals for stock shall be in the following quantities:

| Number of equipments | Number of copies |
|---|---|
| 1 to 25 | 25 |
| 26 to 99 | 50 |
| 100 and over | 100 |

These manuals shall be shipped to:
Receiving Officer, Naval Supply Depot, Mechanicsburg, Penn.
Marked for COG I stock.

(p) Copies of approval and procurement record pages in accordance with paragraph 3.10.

3.8 Unless otherwise specified in the contract or order, (where manuals are not to be drawn from stock, see 3.4.1) distribution of all manuals exactly identical to ones previously approved shall be as follows:

(a) Two copies for each equipment shall be packed with the equipment when the equipment is shipped to stock.

(b) Two copies for each equipment shall be shipped separately to the cognizant Naval supervising activity marked for each ship on which the equipment is to be installed.

(c) Copies of approval and procurement record pages in accordance with 3.10.

3.9 Revisions. - Revision pages shall be distributed to all activities receiving the original manual, and in the same quantity.

3.10 Approval and procurement record page. - This page shall be included in all copies of the

6

MIL-M-15071D(SHIPS)

manuals and additional copies distributed as follows:

    (a) Two copies to Bureau of Ships.
    (b) One copy to Forms and Publications Supply Office, Byron, Georgia.
    (c) One copy to Ships Parts Control Center, Mechanicsburg, Penn.

3.11 Military Assistance Program Ships.- Unless otherwise specified in the contract or order, distribution of all final manuals for ships being constructed, reactivated, converted or otherwise readied for transfer under the Military Assistance Program (MAP) shall be as follows:

    (a) Two copies for each equipment shall be shipped separately to the cognizant Naval supervising activity marked for each ship on which the equipment is to be installed.
    (b) Six copies per equipment for each ship to be transferred under MAP to a foreign government. These copies shall be sent to the Military Assistance Advisory Group (MAAG) of the recipient country for delivery to the foreign government which is to receive the ships.
    (c) One copy to the Washington, D. C. Naval Attache of the foreign government to receive the ships.
    (d) Two copies to the Bureau of Ships.
    (e) One copy to the cognizant Supervisor of Shipbuilding when the equipment is to be installed at a private yard.
    (f) One copy to the Commanding Officer, U.S. Navy Forms and Publication Supply Office, Byron, Georgia.
    (g) Twelve copies to Receiving Officer, U.S. Naval Supply Depot, Mechanicsburg, Penn., marked for COG I stock.

4. QUALITY ASSURANCE PROVISIONS

4.1 Contractor responsibility.- The supplier is responsible for the performance of all inspection requirements as specified herein. Except as otherwise specified, the supplier may utilize his own or any other inspection facilities and services acceptable to the Government. Inspection records of the examinations shall be kept complete and available to the Government as specified in the contract or order. The Government reserves the right to perform any of the inspections set forth in the specification where such inspections are deemed necessary to assure supplies and services conform to prescribed requirements.

4.2 Inspection.- Sample copies shall be inspected to determine compliance with the requirements of this specification and for equivalence with

the approved (when applicable) sample or basic manual. (If any subsequent issue of manuals is not equivalent to or better than an approved class A manual, class A approval may be withdrawn.)

4.3 Content.- The content of the manual shall be checked against the equipment being furnished to assure that it depicts accurately and adequately the equipment and the operating and maintenance procedures required. The NAVSHIPS number on the manual shall be checked for agreement with the NAVSHIPS number on the equipment identification plate where specified.

5. PREPARATION FOR DELIVERY

5.1 Packaging and packing.-

5.1.1 Individual and multi-volume manuals.- Individual copies and multi-volume manuals shall be packed to preclude damage to material. Multi-volume manuals shall be furnished as complete sets.

5.1.2 Manuals shipped with equipment.- When two copies of the manual are packed with the equipment they shall be packed within the shipping container holding the main unit of equipment. The manual(s) shall be so placed that they are readily accessible prior to removing the equipment and shall not be placed within the vapor proof barrier material used to enclose the equipment. Manuals accompanying equipment shall be packaged in a waterproof container. The invoice packing list or bill of lading shall include the NAVSHIPS number of the manual, the quantity and shall indicate which container includes the manuals.

5.1.3 Bulk shipment.- Manuals shipped in bulk shall not be individually wrapped. Containers shall comply with the Uniform Freight Classification Rules or other carrier regulations as applicable to the mode of transportation.

5.2 Marking.- On bulk shipments, interior packages and exterior shipping containers shall be marked with the following information for each item enclosed, except for shipment of an individual copy or an individual set of manuals:

    Box (number) of (number) (to be listed on multiple container shipments)
    NAVSHIPS number        (manual number)
    Quantity               (in package)

The words "FOR STOCK" shall be endorsed on the package or packages destined for stock, unless otherwise specified. NAVSHIPS numbers shall be indicated on the shipping documents. When a contract or order requires manuals having different

7

MIL-M-15071D(SHIPS)

NAVSHIPS manual numbers, the stock copies of each manual number shall be shipped separately.

6. NOTES

6.1 Ordering data. - Equipment specifications and procurement documents shall specify the following:

    (a) Title, number and date of this specification.

    (b) Quantity of manuals or APR pages required, delivery date and delivery destinations (see 3.7 through 3.11 inclusive).

6.2 Classes of manuals. - The class of manual need not be specified in equipment specifications or procurement documents. The intent is that the manufacturer shall supply class A manuals for any equipment for which he has received class A manual approval. He shall supply class B manuals wherever he has not been granted class A approval.

6.3 Use of term "Service Manual". - Manuals to this issue of the specification are identified as "Service Manuals", instead of "Technical Manuals" since past use of the word "Technical" tended to denote a comprehensive, expensive, theoretical and engineering document whereas all that is necessary is a document that provides for satisfactory operation, maintenance and repair.

6.4 Elimination of types. - Previous issues of this specification have established different types

for manuals. Types have been eliminated from this issue. The content and make-up of each manual should be tailor-made to delineate the particular operation and maintenance procedures required.

6.5 Rights in data. - Wherever unlimited rights in data are not obtained, the manual should eliminate all proprietary information if operation and maintenance suitability is not thereby reduced. If proprietary information is required to be included and only limited rights in data are obtained, a restrictive clause per ASPR Section 9 should be included on the cover of each manual for ready identification.

Notice. - When Government drawings, specifications or other data are used for any purpose other than in connection with a definitely related Government procurement operation, the United States Government thereby incurs no responsibility nor any obligation whatsoever, and the fact that the Government may have formulated, furnished, or in any way supplied the said drawings, specifications, or other data is not to be regarded by implication or otherwise as in any manner licensing the holder or any other person or corporation, or conveying and rights or permission to manufacture, use, or sell any patented invention that may in any way be related thereto.

Preparing activity:
Navy - Ships
(Project 7610-N014Sh)

8

MIL-M-15071D(SHIPS)

APPENDIX

## 10.  SCOPE

10.1  This appendix covers the requirements for the production of service manuals.

## 20.  REQUIREMENTS

20.1  Quality.— All manuals furnished will be subject to 35-mm microfilming.  Letters, lines and symbols shall be of a uniform contrast throughout the documents.  Blurred or smudged printing or drop out of characters or lines shall be cause for rejection of the publication.  Characters shall be no smaller than 8 point type.

20.2  Typography.— Preferred typography is set forth in table I.  When revisions are made to the basic manual, the typography shall conform as nearly as possible to the original manual.

Table I – Typography for 8-1/2 by 11 inch manual.

| Use | Type style and size | Capitalization | Leading | Spacing between units |
|---|---|---|---|---|
| Security classification A condensed | Gothic 14 pt. * | Capitals | 6 pt. | |
| Chapter or section titles | Same type as text | Capitals | 6 pt. | 48 pt.  Following marginal copy, text of illustration 18 pt.  Preceding text or illustration |
| Primary side heads | Same type as text | Capitals | 2 pt. | 6 pt.  Preceding or following text |
| Subordinate side heads | Same type as text | Capitals | 1 pt. | 6 pt.  Preceding or following text |
| Figure and table titles | Same type as text | Capitals and lower case | 2 pt. | 6 pt.  Following illustration |
| Notes and cautions | Same type as text | Capitals centered | ---- | 4 pt.  Preceding and following text |
| Warnings | Same type as text | Capitals centered | ---- | 4 pt.  Preceding and following text |
| Text, table of contents, list of illustrations etc. | Book face (roman) bold 10 pt. | Capitals and lower case | 1 pt. | 12 pt.  Preceding illustration or following figure title 6 pt Preceding or following notes, cautions, warnings |
| Keys or legends | Book face (roman) italics 8 pt. | Capitals and lower case | 1 pt. | 6 pt.  Preceding figure title or following illustration 12 pt.  Preceding text |
| Parts breakdown listings | Book face (roman) 8 pt. | Capitals and lower case | 1 pt. | 6 pt.  Preceding bottom rule or following headings |
| Footnotes | Book face (roman) bold 8 pt. | Capitals and lower case | 1 pt. | |

*If 14 pt. is not available, next smaller size shall be permitted.

NOTES

1.  It is not the intent of this appendix to qualify the methods or composing equipment to be used, but to specify results required.

MIL-M-15071D(SHIPS)

NOTES TO TABLE I (cont'd)

2.  Leading and spacing may be relaxed where circumstances require such alterations.
3.  The above requirements are for type that will reproduce same size.  When oversize pages are used, type shall reduce to approximately these sizes.
4.  All type specified may be plus or minus 1 point, except that 8 point type shall be the minimum allowable size.
5.  The type faces listed below are the most preferred.  They are available in linotype or can be closely matched on office composing machines.

Book face (Roman)

Garamond
Modern
Bookman
Tribune News
Times Roman
Antique
Baskerville
Century

6.  Type sizes as indicated in the requirements were selected for conservation of space and legibility and should not be changed except:

    (a)  When oversize pages are prepared.
    (b)  When unusual copy fitting problems arise.

20.3  Layout. -

20.3.1  Text pages. -  The preferred layout of 8-1/2 inches by 11 inches text pages is two columns 20 picas wide and 54 picas deep, making an overall page image size of 42 by 60 picas.  The text and illustration areas shall conserve space without lessening clarity or legibility.  Blanks and spaces shall be avoided, except on fold-ins, and the first major division of the manual (chapter or section) shall be a new odd page.

20.3.2  Fold-ins. -  Fold-in pages shall be used only for diagrams, drawings or charts which cannot be reduced for satisfactory presentation on a single page, or when frequent reference is required from other pages of the book.  Aprons are required. When fold-in pages are used, they should be held to a two-page fold-in whenever practicable and shall not exceed an overall length of 34 inches from the binding edge including the apron.  The apron may contain information pertaining to the diagram, drawing or chart.

20.4  Form-punching and drilling. -  Service manuals shall be prepared in looseleaf form unless otherwise specified or approved.  Looseleaf publications and revisions shall be punched for looseleaf binding with three holes one-fourth inch in diameter and four and one-fourth inches center to center (for 8-1/2 by 11 inch pages) or with such other drilling or punching as specified.  Punching of revision pages shall be the same as punching of the original manuals.

20.5  Size. -  Suggested sizes for final trim of service manuals follow:

    4-3/8 by 6-3/4
    8-1/2 by 11

All dimensions are in inches.

20.6  Paper stock. -

20.6.1  Text pages. -  Paper stock for text pages shall be as specified in 20.6.1.1 or 20.6.1.2.

20.6.1.1  Lithography. -  Paper stock shall be white offset book free from unbleached or ground woodpulp and shall have a substance weight of not less than 100 pounds per 1,000 sheets, basis 17 by 22 inches.

20.6.1.2  Letterpress. -  Paper stock shall be equivalent to white supercalendered book containing not to exceed 5 percent unbleached chemical wood or ground woodpulp, the remainder to be bleached chemical woodpulp, and shall have a substance weight of not less than 90 pounds per 1,000 sheets, basis 25 by 38 inches.

20.6.2  Fold-ins. -  Paper stock for fold-in pages shall be equivalent to high wet strength lithographic map, free from unbleached or ground woodpulp, and shall have a substance weight of not less than 48 pounds per 1,000 sheets, basis 17 by 22 inches.

10

MIL-M-15071D(SHIPS)

20.6.3 Binders.- Binders shall be of plastic or pressboard and shall accommodate looseleaf manuals punched or drilled as specified in 20.4 and shall facilitate insertion of replacement pages. Commercial type fasteners are to be used. Information to be included on the binders shall not be stamped with gold or any other metal foil. Binder colors for unclassified manuals shall be any color except yellow or red. Binders for confidential manuals shall be red. Binders for secret and top secret manuals shall be yellow.

11

MIL-M-15071D(SHIPS)

NAVSHIPS 000-000
SECURITY CLASSIFICATION

VOLUME I OF III

# TITLE OF
# MANUAL
# (U)

GROUP CLASSIFICATION MARKING (for classified manuals. See DD 254)

SECURITY CLASSIFICATION

Figure 1 - Cover.

12

MIL-M-15071D(SHIPS)

NAVSHIPS 000-000
SECURITY CLASSIFICATION

VOLUME I OF III

# TITLE OF
# MANUAL
# (U)

WARNING:  This document contains information affecting the national defense of the United States within the meaning of the Espionage Laws, Title 18, U.S.C., Sections 793 and 794.  The transmission or the revelation of its contents in any manner to an unauthorized person is prohibited by law.

SECURITY CLASSIFICATION

Figure 2 - Title page.

14

MIL-M-15071D(SHIPS)

APPROVAL AND PROCUREMENT RECORD PAGE

Approval Authority shall include the applicable letters or correspondence granting approval in conformance with approval procedures.

Remarks space shall be used for necessary comments and the inclusion of information regarding the extension of a manual by minor revisions.

Certification: One of the following certification paragraphs shall be typed in this space, as appropriate:

For Class A manuals covering specific equipments.

It is hereby certified that NAVSHIPS_____ is identical to the basic manual NAVSHIPS_____ approved by the approval data shown above except for the detailed information required for the equipment provided under contract or purchase order_____

For original Class B manuals.

It is hereby certified that NAVSHIPS_____ to be provided under contract or purchase order _____ has been approved by the approval data shown above.

For identical Class A manuals covering specific equipment and Class B manuals.

It is hereby certified that the manuals to be provided under contract or purchase order_____ are exactly identical to NAVSHIPS_____ approved by authority of approval data shown above.

For Class A manuals covering specific equipment and Class B manuals which have been previously distributed but required minor modification.

It is hereby certified that the manuals to be provided under contract or purchase order_____ are exactly identical to NAVSHIPS_____approved by the approval data shown above except for the necessary modification as shown in the above remarks space.

NOTE: This page may be typed and reproduced by any economical method and shall be included in Class B manuals and copies of final manuals.

APPROVAL DATA FOR:  NAVSHIPS_____
TITLE OF MANUAL:

APPROVAL AUTHORITY:

| CONTRACT OR PURCHASE ORDER | SHIPS APPLICABLE | QUANTITY OF MANUALS | QUANTITY OF EQUIPMENT | BUILDING YARD |
|---|---|---|---|---|
| | | | | |

REMARKS:

DATE_____

CERTIFICATION:

CHANGE NO.

MANUFACTURER'S SIGNATURE
MANUFACTURER'S NAME AND ADDRESS
FEDERAL CODE NUMBER (HOME OFFICE)

Figure 3  Approval and procurement record page.

SPECIFICATION ANALYSIS SHEET

Instructions

This sheet is provided for obtaining information on the use of this specification which will insure that suitable products can be procured with a minimum amount of delay and at the least cost.

Comments and the return of this form will be appreciated.

Fold on dotted lines on reverse side, staple in corner, and send to Bureau of Ships, Specifications and Standardization Branch, Washington 25, D.C.

| Specification | | |
|---|---|---|
| Organization | City | State |
| Contract No. | | |
| Quantity of Items Procured | | Dollar Amount $ |
| Material procured under a direct Government contract ☐ or a subcontract ☐ | | |

1. Has any part of the specification created problems or required interpretation in procurement?
    a.  Give paragraph number and wording.

    b.  Recommendations for correcting the deficiencies.

2. Comment on any specification requirement considered too rigid.

3. Is the specification restrictive?    ☐ Yes    ☐ No    If the answer is "Yes", in what way?

4. Remarks (Attach any pertinent data which may be of use in improving this specification.) Place this form and papers in an envelope and send to the Bureau.

| Submitted by (Print name and activity) | Date |
|---|---|

REPRODUCED AT THE NATIONAL ARCHIVES

# EXHIBIT AA

UNITED STATES GOVERNMENT

# *Memorandum*

DEPARTMENT OF THE NAVY

6101G:EG:tdl
DATE : 9 December 1968
Ser 1105

FROM : SEC 6100

TO : SHIPS 07

SUBJECT : Hazards of Asbestos

Ref:   (a) Article entitled "U. S. Warned of Asbestos Peril" in the Washington Post, Wednesday 4 December 1968
  (b) SHIPS 072G Memo of 4 December 1968

Encl:   (1) Analysis of hazard by Cdr. Rosenwinkel, MC, USN
  (2) List of Asbestos Packing and Gasket Specifications
  (3) MIL-STD-769G, "Thermal Insulation Requirements for Machinery and Piping
  (4) Use of Asbestos for Piping and Machinery Insulation

1.  As requested during telephone conversation of 4 December 1968, the following information on the health hazards of asbestos is forwarded.  This will supplement preliminary information previously submitted by Code 072 in reference (b).

2.  Enclosure (1) contains a statement of the hazards associated with the handling and use of asbestos.  This statement was obtained from Cdr. Rosenwinkel, MC, USN of the Bureau of Medicine and Surgery, Occupational Health Division.

3.  A survey of the uses of asbestos in shipbuilding disclosed that this material is used primarily in two areas.  The first is for packing and gaskets and the second is for piping, lagging, and boiler insulation.  From a health viewpoint, the second area is considered to be the more important.  A third use of asbestos is as a precoating on diatomite feedwater filters on LSD's.  This is a very limited use, however, and is not considered to be a significant health hazard.

4.  Enclosure (2) contains a list of asbestos containing packing and gasket materials, together with applicable specification numbers.  All of the asbestos in these items is fabricated as cloth, rope, or compressed sheet with binders, so that the items are not friable when they are cut.  Thus, these items do not cause dust in shipyard applications.  In addition, in many instances, they are received already incorporated in the finished assembly, such as a valve, and do not require fabrication by the shipyard.  For these reasons, packings and gaskets containing asbestos are not considered to be a significant health hazard.

5.  The most important use of asbestos from a health viewpoint is for piping, lagging, and boiler insulation.  Enclosure (3) includes the requirements for thermal insulation for machinery and piping.  These requirements include the use of materials other than asbestos.  Insofar as possible fiber glass and calcium silicate are used.  A detailed discussion of the use of asbestos for these purposes is contained in enclosure (4).

C29194

6101G
9 December 1963
Ser 1105

6.   It should be emphasized that probably the greatest health hazard is caused by airborne asbestos particles during "rip-out" operations, especially on ships built during and shortly after World War II.  Asbestos was widely used during that time. Although respirators are specified for personnel engaged in these operations, overall control of the dust problem is extremely difficult so that persons in the immediate vicinity may be exposed.

7.   Contact was made with the Industrial Hygienists of Mare Island and Puget Sound Naval Shipyards to discuss this problem.  It was quite obvious from these discussions that the shipyards have for many years been aware of the hazards of asbestos and have initiated appropriate safety precautions.  Insofar as possible, all fabrication work is performed in the shops where adequate safety precautions can be observed. These precautions include controlled ventilation, use of respirators, and wetting down of the material.  During "rip out" operations, respirators are worn and ventilation is controlled as far as possible.

8.   Mr. Bessmer of Puget Sound recently presented a paper locally on the hazards of asbestos.  He agreed to forward a copy of his paper and other documents used by the shipyard for the control of asbestos to NAVSEC.  If desired, this information when received will be forwarded for information.

9.   The general specifications for shipbuilding allow the use of asbestos as well as per alternate materials.  In practice, however, the naval shipyards use fiberglass or other materials instead of asbestos as thermal insulation.  Exceptions are for vertical runs and for lagging where abrasion resistance is a factor.   Private shipyards, on the other hand, still use substantial amounts of asbestos.  In many cases, however, the asbestos fibers are bonded or combined with other materials. , In these cases, the evolution of dust during installation would be minimal.  Also, removal could be accomplished in such a manner that the dust hazard would be minimized.

10.  To further minimize the hazards associated with the use of asbestos, the following actions are being considered:

   a.  Prohibit the use of asbestos for new construction and repair.

   b.  Investigate alternatives for vertical runs and abrasion resistant lagging.

   c.  Include in Chapter 9390 "Thermal Insulation" of NAVSHIPS Technical Manual, precautionary measures to be observed in the handling and use of asbestos with emphasis on "rip out" operations.

   d.  Insure that appropriate written documentation is made available and is utilized by the shipyards.

W. R. RIBLETT

Copy to:
SHIPS 072
SEC 6100
SEC 6101B,  6101E,   6105,   6153          -2-

BUMED Analysis of Hazard

The U. S. Navy is well aware of the hazards of asbestos to its employees engaged in ship construction and ship repair at naval shipyards. Hazard control measures implemented by the shipyard medical departments and safety divisions are in accordance with accepted standards of industrial hygiene practices in the U. S. Stringent efforts are directed at keeping the concentration of airborne asbestos dust below the level recommended by the American Conference of Governmental Industrial Hygienists. An energetic periodic physical examination program of shipyard workers is aimed at insuring the health of workers engaged in the asbestos trades.

For more than two years, the Naval Ship Systems Command and the Commander, Boston Naval Shipyard have been cooperating with a prominent investigator in a study whose ultimate goal is to optimize safe working conditions with respect to airborne asbestos. Upon the development of further scientifically founded recommendations for the control of this hazard, NAVSHIPS in cooperation with BUMED will take the necessary steps to implement them at the naval shipyards and other naval activities.

Enclosure (1) to Ser 6101C-1105



### List of Packing and Gasket Specifications

| | |
|---|---|
| MIL-P-31 | Packing Material, Asbestos, Metallic Cloth and Tape |
| MIL-P-41 | Packing, Asbestos, Rope and Wick |
| MIL-G-76 | Gaskets, Asbestos,Metallic Cloth |
| MIL-P-34 | Packing, Asbestos, Rod, Braided |
| MIL-P-2911 | Type II, Packing Assembly, Hydraulic Conical and V Types |
| MIL-A-7021 | Asbestos Sheet, Compressed for Fuel, Lubricant, Coolant, Water and High Temperature Resistant Gaskets |
| MIL-G-16265 | Gaskets, Metallic Asbestos, Spiral Wound |
| MIL-P-16685 | Packing, Rounded, Bulk and Preformed |
| MIL-P-17303 | Packing Materials, Plastic Metallic and Plastic Nonmetallic |
| MIL-P-17349 | Packing Material, Rod, High Pressure, Asbestos |
| MIL-P-17350 | Packing Material, Semi-Metallic, Symbol 1400 |
| MIL-A-17472 | Asbestos Sheet, Compressed (Gasket Material) |
| MIL-G-21032 | Gaskets, Metallic-Asbestos, Spiral Wound |

Enclosure (2)

<u>Use of Asbestos for Piping and Machinery Insulation</u>

The naval shipyards have been aware of the hazards associated with the use of asbestos for many years and have to a great degree eliminated its use.

This is especially true with regard to asbestos felt materials which are considered the worst offenders with regard to propagation of air borne dust particles of the magnitude which can reach the lungs and cause asbestosis or mesothelioma. In 1964, NAVSEC advised shipbuilding and repair facilities that fibrous glass felt MIL-I-16411, Type II could be used at two-thirds the thickness required for asbestos felt. This recognition of the superior insulating characteristics of glass felt resulted in approximately equal material cost, thus eliminating the only advantage of asbestos. The response to this announcement was enthusiastic. A copy of the advising letter is attached hereto.

MIL-I-2781, Classes C and F Performed Fibrous Pipe Covering contains asbestos fiber bonded with diatomaceous earth. The danger in the use of this material results from sawing to form mitored joints or shorter than three-foot sections. Classes D and E of this specification are calcium silicate and are equal in insulating value. It is considered feasible to discontinue use of the fibrous type without downgrading our insulation practices.

The other asbestos form in common use is cloth. However, a recent development with regard to this item practically eliminates dust propagation. About a year ago as the result of a NAVSHIPYDPHILA Value Engineering Project, "rewettable asbestos cloth" was approved for Navy use. In this product, an adhesive is applied at the manufacturer's plant. The user merely soaks this cloth in water and applies it to the insulation. All asbestos fibers are bonded together by the adhesive and dust release is negligible.

Enclosure (4) to Ser 6101C-1105